# COMMENCEMENT

## DOCTORAL HOODING
## MASTER'S RECOGNITION
### FRIDAY, APRIL 27, 2018

## BACCALAUREATE AND ASSOCIATE DEGREES
### SATURDAY, APRIL 28, 2018

### PROGRAM AND ROSTER OF CANDIDATES

### UNIVERSITY OF CINCINNATI

**One Hundred Ninety-Ninth Year**



# ROSTER OF GRADUATES

Professional Degrees
*College of Medicine* ........................................... *Page 29*
*College of Law* .................................................. *Page 33*
*James L. Winkle College of Pharmacy* .............. *Page 37*
Doctoral Degrees
*The Graduate School* ........................................ *Page 41*
Graduate Degrees
*The Graduate School* ........................................ *Page 49*
Undergraduate Degrees
*McMicken College of Arts and Sciences* .......... *Page 71*
*College of Allied Health Sciences* ..................... *Page 76*
*UC Blue Ash College* ........................................ *Page 79*
*Carl H. Lindner College of Business* .................. *Page 81*
*UC Clermont College* ......................................... *Page 86*
*College-Conservatory of Music* ......................... *Page 88*
*College of Design, Architecture, Art,
   and Planning* .................................................. *Page 89*
*College of Education, Criminal Justice,
   and Human Services* ...................................... *Page 92*
*College of Engineering and Applied Science* .... *Page 96*
*College of Medicine* .......................................... *Page 101*
*College of Nursing* ............................................ *Page 102*



**PROGRAM**
**Doctoral Hooding**

Marshall Montrose, Presiding
Sally Moomaw, University Marshal

Processional…………………………………………… Kevin Holzman, Music Director and Conductor,
                                                        CCM Commencement Band

The National Anthem…………………………………... Shannon Keegan, College-Conservatory of Music

Welcome……………………………………………… Neville Pinto, President

Greetings……………………………….......................... Thomas Cassady, Chair, Board of Trustees

Presentation of the Excellence in Mentoring Award... Ephraim Gutmark

Congratulations and Conferring of Degrees………… Marshall H. Montrose, Vice Provost and Dean of
                                                         The Graduate School


**Presentation of Candidates for Doctoral Degrees**
      Carl H. Lindner College of Business
      College of Allied Health Sciences
      College-Conservatory of Music
      College of Design, Architecture, Art, and Planning
      College of Education, Criminal Justice, and Human Services
      College of Engineering and Applied Science
      College of Medicine
      College of Nursing
      McMicken College of Arts and Sciences
      James L. Winkle College of Pharmacy


**Alma Mater** (words printed on back cover)………………… Shannon Keegan, College-Conservatory of Music

**Recessional**………………………………..…………… Kevin Holzman, Music Director and Conductor,
                                                         CCM Commencement Band

The official hashtag for the 2018 ceremonies is #UCGrad18 (Twitter and Instagram).

**PROGRAM**
**Master's Recognition Ceremony**

President Neville Pinto, Presiding
Sally Moomaw, University Marshal

Processional………………………………………..   Kevin Holzman, Music Director and Conductor,
                                                     CCM Commencement Band

The National Anthem…………………………………   Shannon Keegan, College-Conservatory of Music

Welcome……………………………………………   Neville Pinto, President

Greetings…………………………….....................   Thomas Cassady, Chair, Board of Trustees

**Presentation of Candidates for Master's Degrees**
      Carl H. Lindner College of Business
      College of Allied Health Sciences
      College-Conservatory of Music
      College of Design, Architecture, Art, and Planning
      College of Education, Criminal Justice, and Human Services
      College of Engineering and Applied Science
      College of Medicine
      College of Nursing
      McMicken College of Arts and Sciences
      James L. Winkle College of Pharmacy

**Alma Mater** (words printed on back cover)………..   Shannon Keegan, College-Conservatory of Music

**Recessional**…………………………….…..….   Kevin Holzman, Music Director and Conductor,
                                                     CCM Commencement Band

The official hashtag for the 2018 ceremonies is #UCGrad18 (Twitter and Instagram).

**PROGRAM**

**Commencement**
**Morning Ceremony**

President Neville Pinto, Presiding
Sally Moomaw, University Marshal

Processional……………………………    Kevin Holzman, Music Director and Conductor,
                                                              CCM Commencement Band

The National Anthem…………………    Natalie Sheppard, College-Conservatory of Music

Welcome…………………………………    Neville Pinto, President

Greetings…………………………….....    Thomas Cassady, Chair, Board of Trustees

Presentation of Honorary Degree…….    Neville Pinto, President

**Presentation of Candidates for Baccalaureate and Associate Degrees**
        Carl H. Lindner College of Business
        College of Allied Health Sciences
        College-Conservatory of Music
        College of Engineering and Applied Science
        College of Medicine
        College of Nursing
        UC Clermont College

**Alma Mater** (words printed on back cover)………..    Natalie Sheppard, College-Conservatory of Music

**Recessional**…………………………..……    Kevin Holzman, Music Director and Conductor,
                                                              CCM Commencement Band

The official hashtag for the 2018 ceremonies is #UCGrad18 (Twitter and Instagram).

**PROGRAM**

**Commencement**
**Afternoon Ceremony**

President Neville Pinto, Presiding
Cynthia Ris, University Marshal

Processional……………………………  Kevin Holzman, Music Director and Conductor,
                                                 CCM Commencement Band

The National Anthem…………………  Shannon Keegan, College-Conservatory of Music

Welcome…………………………………  Neville Pinto, President

Greetings………………………………...  Thomas Cassady, Chair, Board of Trustees

**Presentation of Candidates for Baccalaureate and Associate Degrees**
         College of Design, Architecture, Art, and Planning
         College of Education, Criminal Justice, and Human Services
         McMicken College of Arts and Sciences
         UC Blue Ash College

**Alma Mater** (words printed on back cover)………..  Shannon Keegan, College-Conservatory of Music

**Recessional**…………………………….....……  Kevin Holzman, Music Director and Conductor,
                                                 CCM Commencement Band

The official hashtag for the 2018 ceremonies is #UCGrad18 (Twitter and Instagram).

**HONORARY DEGREE**

## Alvin H. Crawford, MD, FACS

Honorary Doctor of Science

Professor Emeritus, Pediatrics & Orthopedic Surgery, UC College of Medicine
Founding Director, Crawford Spine Center, Cincinnati Children's Hospital Medical Center

In recognition of

Brilliance and benevolence in his profession; passion as a change agent for inclusion and community impact.

## UNIVERSITY MARSHAL

Sally Moomaw


## UNIVERSITY FLAG BEARER

Kofi Ladans


## READERS

Terence Harrison and Bleuzette Marshall


## INTERPRETERS

Doctoral Hooding:  Lindsay Nickels and Katherine Vance
Master's Recognition:  Meagan Barrett and Cathy Cody
Baccalaureate and Associate degrees:  Christopher Adams and Meagan Barrett


## CAPTIONER

Doctoral Hooding:  Sue Lopreato
Master's Recognition:  Sue Lopreato
Baccalaureate and Associate degrees:  Gregory Crase


## PRESENTATION OF COLOR GUARD

University of Cincinnati Bearcat Rifles


## IVY CHAIN MEMBERS

The Ivy Chain is carried by a group of outstanding undergraduate women — all adorned in white gowns — who lead the processional. A Bearcat tradition dating back to 1903, the Ivy Chain is selected by the Senior Class Officers.

**Saturday Morning Ceremony**

| | | |
|---|---|---|
| Courtney Eckstein | Megan Piepmeyer | Terese Vavro |
| Mariam Elgafy | Gabrielle Swonger | Alyse Weinstein |

**Saturday Afternoon Ceremony**

| | | |
|---|---|---|
| Zara Ahmed | Mical Daniel | Ogechi Iloegbunam |
| Megan Crone | Katie Frey | Michele Kartye |

## BOARD OF TRUSTEES

|  | Term Expires |
|---|---|
| Thomas D. Cassady, Chair……………………………….... | 2019 |
| William C. Portman III, Vice Chair……………..………….. | 2020 |
| Geraldine B. Warner, Secretary……………………….…. | 2021 |
| Ronald D. Brown………………………………………….... | 2018 |
| Thomas E. Mischell………………………………………… | 2022 |
| Margaret K. Valentine……………………………………....... | 2023 |
| Kim Heiman………………………………………………..... | 2024 |
| Phil D. Collins……………………………………………….. | 2025 |
| Rodney Williams……………………………………………. | 2026 |
| Ryan Makinson, Graduate Student……………..……….. | 2018 |
| Alberto Jones, Undergraduate Student………………..… | 2019 |

## PRESIDENT'S CABINET

| | |
|---|---|
| Neville Pinto ............................................ | President |
| David Adams........................................... | Chief Innovation Officer, UC and CEO, UC Research Institute |
| Robert Ambach ...................................... | Senior Vice President for Administration and Finance |
| William Ball ............................................. | Senior Vice President for Health Affairs and Dean of the College of Medicine |
| Mike Bohn............................................... | Director of Athletics |
| Megdelawit Sinna Habteselassie ........... | President, Undergraduate Student Government Association |
| Robin Engel ........................................... | Vice President for Safety and Reform |
| Tamie Grunow........................................ | Senior Associate Vice President and Chief Human Resources Officer |
| Ryan Hays .............................................. | Executive Vice President |
| Patrick Kowalski .................................... | Vice President for Finance |
| Peter Landgren ...................................... | Vice President for Advancement and President, UC Foundation |
| Patrick Limbach...................................... | Vice President for Research |
| Bleuzette Marshall................................. | Vice President for Equity, Inclusion, and Community Impact |
| Debra Merchant ..................................... | Vice President for Student Affairs |
| Sally Moomaw........................................ | Chair, Faculty & Faculty Senate |
| Arunkumar Muthusamy ......................... | President, Graduate Student Governance Association |
| Kristi Nelson........................................... | Senior Vice President for Academic Affairs and Provost |
| Ken Petren............................................. | Chair, Council of Deans and Dean, McMicken College of Arts and Sciences |
| Lori Ross................................................ | Vice President for Legal Affairs and General Counsel |
| Gregory Vehr ......................................... | Vice President for Governmental Relations and University Communications |
| Nelson Vincent ...................................... | Vice President for Information Technology and CIO |

## DEANS OF THE UNIVERSITY OF CINCINNATI

Carl H. Lindner College of Business ……………………………………….…………David M. Szymanski

College of Allied Health Sciences …………………………………….………….……Tina Whalen

College-Conservatory of Music …………………………………………….……………bruce d. mcclung

College of Design, Architecture, Art, and Planning ……………………………………Robert Probst

College of Education, Criminal Justice, and Human Services ………….……Lawrence J. Johnson

College of Engineering and Applied Science ………………………………….…………Paul Orkwis

College of Law ………………………………………………………………….…… Verna L. Williams

College of Medicine……………………………………….………………………………...William Ball

College of Nursing……………………………………………………………………….Greer Glazer

James L. Winkle College of Pharmacy……………………………………….…………Neil J. MacKinnon

McMicken College of Arts and Sciences …………………………………......................Ken Petren

The Graduate School……………………………………………………….Marshall "Chip" Montrose

UC Blue Ash College……………………………………………………………………Robin Lightner

UC Clermont College……………………………………………………………...……Jeffrey C. Bauer

University Libraries………………………………………………….………….…………Xuemao Wang


## SENIOR CLASS OFFICERS

Kofi Ladans ......................................................................................... President

Nick Wessels ......................................................................................Treasurer

Darby O'Connor ..............................................................................Internal VP

Alex Pallotta ..................................................................................... External VP

Austin Baker.....................................................................Secretary/Communication

Tim Hawk.......................................................................... Class Gift Chair

Leslie Stelzer ....................................................................Senior 100 Chair

Natalie Yim............................................................................................ At-Large

Aaron Jones.......................................................................................... At-Large

Dean Hayes .......................................................................................... At-Large

Kellen Crites.......................................................................................... At-Large

Terrance Davis...................................................................................... At-Large

10

# PRESIDENTIAL LEADERSHIP MEDAL OF EXCELLENCE

Established in 2002, the Presidential Leadership Medal of Excellence (PLME) is a prestigious honor awarded by the University President to exceptional graduating students who best exemplify scholarship, leadership, character, service and the ideals of the University of Cincinnati.

| | | |
|---|---|---|
| Alesha Hamilton | Laura Mendez Oritz | Liberty Shockley |
| Madelyn Leembruggen | Mitchell Phelps | |

# PRESIDENTIAL MEDAL OF GRADUATE STUDENT EXCELLENCE

Established in 2017, the Presidential Medal of Graduate Student Excellence (PMGSE) is a prestigious honor awarded by the University President to exceptional students who are graduating from their Master's or Doctoral program. These students exemplify scholarship, leadership, character, service and the ideals of the University of Cincinnati.

| | |
|---|---|
| BatSheva Guy | Ryan Makinson |

# PRESENTATION OF COMMISSIONS
### AWARDED AT SEPARATE CEREMONIES
## UNITED STATES ARMY

| | | |
|---|---|---|
| Eric Auberger | Andrew Garcia | Ryan Lyons |
| Alisia Barclay | Cole Goodnow | Zoe Moore |
| Brandon Barda | Haden Gregory | Connor Mulholand |
| Joseph Beatrice | Karrah Jenkins | Matthew Perry |
| Carson Burden | Serah Ladipo | Nathan Peul |
| Michael Dwenger | Robert Ljungren | Jaskaran Singh |
| Neva Finke | Daniel Loeser | Michael Turbitt |
| Benjamin Franczek | Stephen Ludwig | Justen Woodrich |

# PRESENTATION OF COMMISSIONS
### AWARDED AT SEPARATE CEREMONIES
## UNITED STATES AIRFORCE

| | | |
|---|---|---|
| Lorianna Castillo | Devlin Fritz | Liberty Shockley |
| Noah Danes | Samuel Mastin | Joseph Vagedes |
| Ross Dawson | Garrett Myers | Taylor Willson |
| Stephen Enochian | Timothy Rice | |

**DISTINGUISHED UNIVERSITY HONORS SCHOLARS**

Distinguished university honors scholars are graduating members of the University Honors Program who successfully completed five honors experiences related to their personal, professional and academic passions and maintained a minimum cumulative university GPA of 3.75 or above.

Jeanette Accorinti
Shengyang Ai
Carolyn Allen
Jeffrey Back
Tony Bailey
Kenzi Beall
Gregory Bell
Samantha Besse
Kathleen Bostleman
Dustin Buchanan
Kaitlin Burnam
Matthew Burton
Robert Buse
Lauren Carter
Mendi Chen
Murielle Chimi
Lillian Clifton
Lauren Cocca
Ella Coggins
Jordan Cotleur
Lance Crockett
Elizabeth Dinevski
Tan Do
Son Dong
Clara Dorfi
Brittney Droll
Lianna Duchardt
Rebekah Durham
Meghan Eleniak
Matthew Evans
Patrick Fadden
Amna Fazlani
Michelle Flanagan
Erika Frondorf
Brittany Gillis
Victoria Groene
Alesha Hamilton
Cathryn Hamm
William Hauber
Dean Hayes
Taylor Hembree
Shannon Henderson

Miranda Hileman
Emily Hoff
Christopher Hoover
Jordan Hutchinson
Adeli Hutton
Abhishek Kapur
Elena Jordan-Keller
Kaitlin Kelley
Iain Kirsch
Catherine Kneip
Jayci Kuhn
Madelyn Leembruggen
Kevin Leugers
Spencer Lewis
Jessica Lienesch
Christian Lipa
David Luria
Kathryn Maggio
Jamie Maier
Amy Marks
Sarah Massman
Mackenzie Mayernik
James McDonough
Josiah Mcfarland
Christopher Merz
Daniel Meyer
Jorge Montejo
Alexander Muir
Evan Neidig
Daniel Nfodjo
Linh Nguyen
Huy Nguyen
Jacqueline Nordmeyer
Rachel Odin
Jacob Orkwis
Laura Ortiz
Amy Ostrem
Trenton Pfister
Jonah Pruitt
Kirsty Rae
Alec Rampe
Samantha Riser

Curtis Robertson
Cara Roth
Chatura Samarasinghe
Daley Scott
Caroline Shapiro
Fiona Shaw
Shoshanna Sidell
Jaclyn Sidow
Shivank Singh
Elizabeth Smith
Justin Smith
Rebecca Snyder
Jamie Sohngen
Austin Songer
Dane Sowers
Shelby Spitz
Mary Sprockett
Matthew Stang
Dillon Staub
Leslie Stelzer
Robin Steyer
Mikala Stokes
John Stoll
Ian Sundberg
Brenna Sweeney
Erica Switzer
Ian Taylor
Tyus Temple
Kirstyn Thomas
Jillian Tischer
Samuel Toth
Duy Tran
Andrew Truax
Chloe Turner
Maneesha Verma
Ingrid Wagner
Laura Walters
Alyssa Wolfinger
Niket Yadav
Abigail Yeater

# UNIVERSITY HONORS SCHOLARS

University Honors Scholars are graduating members of the University Honors Program who successfully completed five honors experiences related to their personal, professional and academic passions and maintained a minimum cumulative university GPA of 3.4 or above.

| | | |
|---|---|---|
| Zoe Anderson | Kyle Greathouse | Stephanie Price |
| Chad Archdeacon | Jenny Ham | Anissa Pulcheon |
| Kyle Arens | Lauren Higginbotham | Ryan Reese |
| Irim Aslam | Ellen Huggins | Chandler Robinson |
| Kathryn Breyer | Michael Irvine | Grace Rohs |
| Andrew Brinker | Mentalla Ismail | Giannina Rokvic |
| Elise Bruns | Sarah Kaising | Mohamed El-Sayed |
| Nicole Brzozowski | Vidita Kannikeswaran | Evan Schlenk |
| Catherine Buck | Elizabeth Keeling | Sarina Schroeter |
| Caroline Cain | Elizabeth Kelly | Abigail Schweitzer |
| Darius Cepulis | James Leach | Liberty Shockley |
| Dustin Chan | Kaylyn Leckrone | Chelse Spinner |
| Mary Conroy | Ashley Lengel | Jessica Tatum |
| Gabrielle Cook | Taylor Lipinsky | Kairavee Thakkar |
| Olumayowa Daniel | Tiange Liu | Alexandra Thul |
| Brandi Dean | Drake Lundstrom | Sheamus Togher |
| Karina Diaz | Jessica Luong | Uyen Tran |
| Gavin Diehm | Brett Marchese | Bhargav Vemuri |
| Kathleen DiFalco | Kristin Mardis | Daniel Vitucci |
| Vincent Donovan | Ian Morgan | Edana Wilke |
| Elizabeth Ehrnfelt | Phyu Myint | Theron Wineinger |
| Surya Elangovan | Edith Nkenganyi | Emilie Winicker |
| Haley Fite | Jacob Ogonek | Madison Woodard |
| Danielle Ford | Daniel Perry | Wenyan Zou |
| Benjamin Gittens | Mitchell Phelps | |
| Morgan Goetz | Natalie Prager | |

# CARL H. LINDNER HONORS PLUS SCHOLARS

Carl H. Lindner Honors-PLUS Scholars are graduates of the Lindner Honors-PLUS (LHP) Program in the Lindner College of Business who have completed the rigorous LHP academic curriculum, completed UC's Professional Practice program, completed a mandatory five week study abroad program, and exhibited outstanding campus and community leadership.

| | | |
|---|---|---|
| Eric Bachus | Priya Mullen | Samantha Riser |
| Brian Butz | Pooja Patel | Benjamin Schloss |
| Brett Carlin | Ayanna Patterson | Alexander Stautberg |
| Lauren Cocca | Mitchell Phelps | Robert Wellington |
| Elizabeth Dinevski | Robert Rankin | Eric Zins |

# KOLODZIK BUSINESS SCHOLARS

The Kolodzik Business Scholars honors graduates span multiple majors and disciplines across the campus.  The program's academic flexibility allows for customized academic plans.  These campus leaders have top academic achievements and complete study abroad requirements with Co-op and Internship opportunities.

| | | |
|---|---|---|
| Adam Berning | Samantha Hissett | Joseph Rusche |
| Ashley Boggs | Zachery Hullinger | Caroline Shapiro |
| Donald Bruemmer | Michael Irvine | Alex Shelton |
| Anne Devaney | Julie Kenning | Jamie Sohngen |
| Tung Do | Iain Kirsch | Erica Switzer |
| Rebekah Durham | Kevin Leugers | Chris Tankersley |
| Eric Estenfelder | Joshua McDonald | Jill Tochtermann |
| Matthew Evans | Lauren Meyer | Samantha Weaver |
| Jacob Fields | Trenton Pfister | Nicholas Wessels |
| Stacey Helcher | Margaret Ross | Sidney Woodford |

# CIRCLE OF EXCELLENCE SCHOLARS

Circle of Excellence Scholars are honors students in the University of Cincinnati's Lindner College of Business who complete a curriculum that provides service and professional development opportunities to cultivate well-rounded leaders who are positioned to make a positive impact upon with the business community and the world.

| | | |
|---|---|---|
| Darius Appora | Anthony Goebel | Sara Politowski |
| Alexis Artis | Benjamin Hayhow | Julianna Radzinski |
| Zebulon Black | Nathan Itzkowitz | Abigail Schweitzer |
| Nicolas Bruggeman | Benjamin Luebbe | Natalie Sehweil |
| Sidhant Chaudhary | Emily Madigan | Ashleigh Stewart |
| Amanda Fleckinger | Samantha Markle | Lindsay Stricker |
| John Franke | Aaron Moeckler | Jillian Tischer |
| Enzo Gianfagna | Jacqueline Oney | Jessica Wall |
| Brandon Gilbert | Yashkumar Patel | Brady Zuver |

## TRANSITION AND ACCESS PROGRAM

UC's Transition and Access Program (TAP) in the College of Education, Criminal Justice, and Human Services is a 4-year residential certificate program for students with intellectual and developmental disabilities.

TAP students are actively engaged in an inclusive college experience as UC Bearcats. Students enrolled in TAP live on campus, take at least one UC undergraduate course each semester for credit or audit, and are enrolled in approximately four TAP courses each semester. TAP courses are developmental and designed to support students in developing competencies related to vocational skills, self-determination, social competence, independence, and community living.  Former graduates have a 75% employment rate and 50% live independently.

UC is celebrating the program's third graduating class.  Congratulations, graduates!

| | | |
|---|---|---|
| Christiana Bagnola | Steven Ober | Julia Wyant |
| Elizabeth King | Megan Rimpo | Ryan Zuber |
| Steve Meyer | Timothy Sackbauer | |
| Seth Mishne | Andrew Seide | |


## PHI BETA KAPPA SOCIETY

Invitation to membership in The Phi Beta Kappa Society is a reflection of outstanding achievement in the liberal arts and sciences.  These members of the graduating class have demonstrated academic excellence and breadth of learning.  The Greek letters Phi Beta Kappa stand for the Greek motto which means "Love of learning is the guide of life."  The Phi Beta Kappa Society was founded in 1776 and now has 283 chapters at American colleges and universities.  The University of Cincinnati's Chapter was founded in 1898, with William Howard Taft as a charter member.

| | | |
|---|---|---|
| Jeanette Accorinti | Bereket Haile | Alexander Reineck |
| Haylee Bisig | Alyssa Heeb | August Ricksecker |
| Anna Boggs | Jordan Hill | Shivank Singh |
| Dylan Brown | Chris Hoover | Rebecca Snyder |
| Ella Coggins | Serena Jacobs | Daniel Stevens |
| Jordan Cotleur | Riley Jessen | Mikala Stokes |
| Amy Crooks | Madelyn Leembruggen | Johnathon Sturgis |
| Olivia Cunningham | Jessica Lienesch | Alexander Tepley |
| Taylor Darner | Caroline McMurry | Kirstyn Thomas |
| Cameron Dwyer | Laura Mendez Ortiz | Olivia Walter |
| Grace Ederer | Daniel Mullen | John Weiss, Jr |
| Michelle Flanagan | Daniel Oress | Leah White |
| Ashley Gettelfinger | Jacob Orkwis | Alexander Wilson |
| Camden Goland | Amy Ostrem | Niket Yadav |
| Kelly Grogan | Logan Porter | |

**S T U D E N T   M A R S H A L S**

### Carl H. Lindner College of Business

Julie Etherton

Kaylie Ferrara

Zachary Hullinger

Iain Kirsch*

Samantha Riser

Erica Switzer

Rhyne Vlaservich

Nicholas Wessels

### College of Allied Health Sciences

Christopher Dorrell

Elizabeth Hagloch

Brian Hensler

Ellen Koesterman

Tracy McCartan

James McDonough

Jamie Nowak*

Donna Pritchard

Heidi Rowles

Quinton Smith

Janelle Wilmot

### College-Conservatory of Music

Kathleen Bostleman

Lauren Carter

Quentin Dishman

Edward Dohring

Brooke Fabian

Emily Fink

Austin Gage

Kennedy Gennari

Marissa Hecker

Tadao Hermida Ito

Derek Kastner

Areo Keller

Catherine Kneip

Daniel Marhelko

Aisling O'Sullivan

Jeffrey Sabol

Brenna Sweeney

Emma Webb

You Yang*

### College of Design, Architecture, Art, and Planning

Timothy Hawk

Abi Knipscher

Amy Schigel

Taryn Schilling*

### College of Education, Criminal Justice, and Human Services

Brianna Blum

Madison Deckert

Amna Fazlani

Vanessa Gilles

Heather McIntyre

Evan Neidig

Bailey Pugh

Brett Sershion*

### College of Engineering and Applied Science

Lauren Beckett

Marc Brinker

Zachary Deutscher

Malory Gooding

Arushi Gupta

John Hatterschide

Erik Heinmiller

Joseph Kollin

Dakota Lipps

Samuel Locke*

Curtis Robertson

Youyi Shi

Matthew Stang

Xinran Sun

Yinglu Wang

Brian Wirthlin

### College of Medicine

Justin Smith*

### College of Nursing

Camelia Kiss

Jacqueline Nordmeyer*

*Flag Bearer*

**S T U D E N T   M A R S H A L S**

**McMicken College of Arts and Sciences**

| | | |
|---|---|---|
| Jeremiah Allen | Bradley Gerhardt | Audrey Oldham |
| Marc Aszman | Jessica Gerner | Lorenzo Ortiz |
| Connor Barwin | Emily Godar | Anastasia Owens |
| Taylor Beck | Gabrielle Greer-Jones | August Ricksecker |
| Haylee Bisig | Kelly Grogan | Lorin Rogers |
| Anna Boggs | Hope Guthier | Veronica Rosales |
| Katherine Breyer | Margaret Hanlon | Nathaniel Schwartz |
| Dylan Brown | Kelsey Harrison | Shelby Simmons |
| Murielle Chimi | Jordan Hill | Rebecca Snyder |
| Ella Coggins | Riley Jessen | Chelsea Spinner |
| Shae Combs | Rachel Keathley | Mikala Stokes |
| Amy Crooks | Maggie Kennedy | Austin Tinsley |
| Daniel Deitsch | Rebekah Knaggs | Leah White |
| Samuel Dexter | Autumn Lala | Alexander Wilson |
| Son Dong | Weishi Li | Rachel Wright |
| Grace Ederer | Joshua Maddux | David Wysong* |
| Katelyn Evans | Laura Mendez-Ortiz | Niket Yadav |
| Rachel Fogarty | Joshua Obermeyer | |

**UC Blue Ash College**
Haley Clutter*

**UC Clermont College**

| | |
|---|---|
| Somer Malott* | Tuc Vu |

*Flag Bearer*

17

## ALL-UNIVERSITY FACULTY
## AWARD HONOREES FOR 2017-2018

### George Barbour Award for Good Faculty-Student Relations

*Craig M. Froehle, PhD*

*Carl H. Lindner College of Business*

### Mrs. A.B. "Dolly" Cohen Awards for Excellence in Teaching

*Deborah T. Meem, PhD*                    *Janet Moore, JD*

*McMicken College of Arts & Sciences*              *College of Law*

### Distinguished Research Professors

*David Y. Hui, PhD*                      *Christopher Phillips, PhD*

*College of Medicine*              *McMicken College of Arts and Sciences*

### Distinguished Teaching Professor

*Emily M. S. Houh, JD*

*College of Law*

### Emerging Entrepreneurial Achievement Award

*Daniel J. Hassett, PhD*

*College of Medicine*

### Provost Faculty Career Awards

*Marc M. Cahay, PhD*

*College of Engineering and Applied Science*

### Faculty Awards for Exemplary Service to the University

*Gregory D. Loving, PhD*                    *Richard A. Miller, PhD*

*UC Clermont College*              *College of Engineering and Applied Science*

### Innovative Uses of Technology in Teaching Award

*Trefor W. Bazett, PhD*

*McMicken College of Arts & Sciences*

### Outstanding Adjunct Faculty Awards

*Gary R. Kelm, PhD*                      *Andrew C. Villemez, DMA*

*James L. Winkle College of Pharmacy*              *College-Conservatory of Music*

# ALL-UNIVERSITY FACULTY AWARD HONOREES FOR 2017-2018

## George Rieveschl, Jr. Award for Creative and/or Scholarly Works

*Christopher Phillips, PhD*

*McMicken College of Arts and Sciences*

## George Rieveschl, Jr. Award for Distinguished Scientific Research

*Francis X. McCormack, MD*

*College of Medicine*

## E-Learning Program of the Year

*i-Pad Adoption and Implementation Team*

*Student-Athlete Support Services*

## New Fellows of the Graduate School

| | | |
|---|---|---|
| *Chong Ahn* | *Gail Fairhurst* | *Paula Shear* |
| *Steven Cahn* | *Emily Houh* | *Michael Solimine* |
| *Aimin Chen* | *Nancy Jennings* | *Vijay Vasudevan* |
| *Ashley Currier* | *Catherine Losada* | |
| *John Drury* | *James Mack* | |

## New Fellows of the Academy for Teaching and Learning

| | | |
|---|---|---|
| *Shauna Acquavita* | *Pam Rankey* | *Teresa Roig-Torres* |

## THE MACE

The mace carried by the university marshal is the gift of Sigma Sigma. From the fourteenth century, the ceremonial mace was used by civil and ecclesiastical authorities. Today, carried as an emblem of authority and prestige, it is commonly used to indicate the official opening of ceremonies.

## UNIVERSITY OF CINCINNATI SEAL

On September 26, 1904, upon the suggestion of Dr. Charles W. Dabney, President of the University, the Board of Directors adopted the insignia of the city of Cincinnati as the official University seal. The scales, sword and Mercury's wand on a shield, along with the motto Juncta Juvant are mounted on a pointed ellipse surrounded by a belt bearing the words "University of Cincinnati" and the date 1819. Juncta Juvant literally means "Things joined are a help" (translated freely, "Strength in Unity"). In the space between the shield and the belt is a wreath of oak leaves. Below the shield is a scroll with the motto Alta Petit (translated freely, "She seeks the heights").

## COLLEGES – DATES OF ORIGINS
## TASSEL AND BANNER COLORS

| College | Date | Color |
|---|---|---|
| Medicine | 1819 | Green |
| Law | 1833 | Purple |
| James L. Winkle College of Pharmacy | 1850 | Olive Green |
| College-Conservatory of Music | 1867 | Pink |
| McMicken College of Arts and Sciences | 1870 | White |
| Nursing | 1889 | Apricot |
| Engineering and Applied Science | 1900 | Orange |
| Education, Criminal Justice, and Human Services | 1905 | Blue |
| Carl H. Lindner College of Business | 1906 | Olive Drab |
| Design, Architecture, Art, and Planning | 1922 | Brown |
| UC Blue Ash College | 1967 | Burgundy and White |
| UC Clermont College | 1972 | Green and Black |
| The Graduate School | 1973 | Black |
| Allied Health Sciences | 1998 | Sage Green |

# ACADMEMIC REGALIA

Academic costumes are as old as the universities themselves, recalling a time when all students in centers of higher learning were members of the clergy, and wore garments which were considered proper by the Church.

American universities, unlike those of England and Europe, have adopted a standard code of academic costume. The Oxford-type cap or mortarboard is always black and may be made of any material except velvet, which is reserved for doctors. The tassel worn with the cap has three variations: black for any degree; the color of the faculty in which the degree was granted; or made of gold metallic thread, reserved for doctors and governing officials of institutions.

Each person who receives a degree wears the gown appropriate to the degree granted. The bachelor's gown is closed at the throat and has long pointed sleeves; the master's gown has oblong sleeves, open at the wrist, tapering at the back in a square cut, which ends in an arc cutaway. The doctor's gown is an elaborate one, marked by velvet panels down the front and around the neck as well as by three bars of the same material on the bell shaped sleeves. It is cut much fuller than the other gowns, and unlike them, may be ornamented in color. Both the paneling and sleeve bars may show the faculty in which the degree was awarded.

The hood alone clearly shows the level of the degree, the faculty in which it was given, and the institution which awarded it. The level of the degree is shown by the size of the hood, the width of the velvet trimming, and in the case of the doctor, by the shape. The bachelor's, master's and doctor's hoods are three feet, three and one-half feet, and four feet long respectively; although bachelor's seldom wear hoods anymore. The velvet trimming in the same order is two, three and five inches, extending around the hood on the exposed edge. For each faculty there is a corresponding color, so a glance at the trimming is all that is needed to identify the faculty. The institution which awarded the degree is indicated by the colored lining.

Members of the governing body of a college or university, whatever their degrees may be, are entitled to wear the gown warranted by their degree or a doctor's gown. The doctor's gown is trimmed in black velvet or the color representative of their degree, but their hoods may be only those degrees actually held by the wearer or those especially prescribed for them by the institution.

## SPECIAL RECOGNITION

On behalf of the Commencement Office, we want to extend recognition to those individuals and offices that helped with today's Commencement ceremony.  Thank you so much for all the hard work and commitment to our students and the University.  Words can hardly express how appreciative we are for the support, time, dedication, and efforts given to the execution of this All-University event.  It is a pleasure and a privilege to work with such wonderful volunteers.

*THANK YOU!*

*Debra Spotts Merchant, Vice President for Student Affairs*
*Nicole Mayo, Assistant Vice President for Student Affairs*
*Melva Karnes, Commencement Chair*

All Volunteers
Alumni Association
Commencement College Representatives
Facilities Management
Fifth-Third Arena Staff
Governmental Relations and University Communications
Musicians from the College-Conservatory of Music
Office of the President
Parking Services
Public Safety
Red & Black Productions
UC Bearcat Band
University Bookstore
University of Cincinnati Police Department



## TO THE 2018 UC GRADUATES

# Congratulations and May You Achieve All You Desire in Life

*Remember your Alma Mater ignited your pathway to your dreams!*



## THE HERSCHEDE SOCIETY

At the University of Cincinnati, Joni Herschede is synonymous with the generous sharing of time, talent and treasure. The purpose of the Herschede Society is to recognize emeriti and retired Board Members of the University of Cincinnati Foundation, and to provide them a forum to remain active and engaged with the university, UC Health and the UC Foundation.

The Herschede Society was chartered on Friday, April 10, 2015. Fifteen members were inducted as charter members.

The UC community is grateful for the time and resources already contributed by Herschede Society members. We place a deep value on our emeriti and retired Board Members and want to ensure the relationship we have developed continues to grow. We hope, as our most avid supporters, they will maintain a level of involvement and activity that matches their interests and abilities with our common goal of advancing the University of Cincinnati, UC Health and the Foundation.

## CURRENT MEMBERS

| | | | |
|---|---|---|---|
| Eugene R. Allspach | Donald C. Harrison, MD | Eva L. Maddox | Myron E. Ullman III |
| Clark E. Beck Sr., PE, ScD | Nancy R. Hamant, EdD | John M. Mang | Margaret K. Valentine |
| James E. Blakeney | Robert A. Heimann | Thomas E. Mischell | Michael D. Valentine |
| Henry T. Brown | Thomas H. Humes Jr. | Jerome P. Montopoli | Edward W. Wedbush |
| Jack E. Brown | James C. Kautz | Marjorie Motch | Jeffrey P. Williams |
| Otto M. Budig Jr. | Marvin P. Kolodzik | H.C. "Buck" Niehoff | Steven A. Wilson |
| Daniel P. Carmichael | David M. Lance | Valerie L. Newell | Jeffrey L. Wyler |
| Thomas E. Dewey | Louis H. Lauch | Yvonne C. Robertson | Wilbert L. Ziegler |
| David B. Dillon | Jerry P. Leamon | James E. Schwab | Anthony Zingale |
| John S. Domaschko | Doloris F. Learmonth, Esq. | Richard E. Thornburgh | |
| John B. Goering | William E. Lower | Woodrow H. Uible | |





*April, 2018*

Dear UC Graduates:

Congratulations to you (and your family) on the momentous occasion of your graduation from the University of Cincinnati, and joining the UC Alumni Family — 300,000 strong and growing!

You begin your alumni life with a vast, powerful network-in-waiting, because your fellow Bearcats are virtually everywhere and doing everything. They tell us that staying connected to the university and each other carries enormous advantages in life, and the UC Alumni Association (UCAA) makes it easy. We have 30+ alumni networks throughout the U.S. plus a vibrant Young Professionals group in Cincinnati. There are also alumni networks for each college, with others organized by shared interests. Plus, UCAA's social media provides a continuous flow of relevant information to help you engage easily with others in the UC family.

Alumni of all ages also tell us that, from Commencement forward, they begin to see themselves and their alma mater differently. Students often view UC as "where I go to school," whereas alumni are more likely to think of UC as "my school — a part of me forever." It's a subtle yet important distinction in how we feel about and interact with our university. There's a different sense of ownership and pride. Through our common experiences and passions, we feel more united, and that compels us to be actively involved.

You're ready to do big things in life, and UC has prepared you well. So build on your tremendous education and personal UC experience — and don't put college "behind you." Coming to UC was a life decision, and staying engaged with UC is a lifelong adventure with endless rewards.

Again, congratulations from all of your fellow Bearcats. We're thrilled to welcome you to the UC Alumni Family!

Again, congratulations.  We're thrilled to welcome you!

Sincerely,

Jennifer L. Heisey '97
Executive Director, UC Alumni Association
Vice President for Alumni Relations, UC Foundation



# Welcome to the Family!

*Stop by **the Commencement** reception on Sheakley Lawn to receive a UC Alumni license plate frame!*

The UC Alumni Association is proud to include you in its family. **No fee. No hassle.** Just a wide variety of alumni programs and services and a lifetime connection to nearly 300,000 Bearcats worldwide.

 University of Cincinnati
**ALUMNI ASSOCIATION**

**See what awaits you at alumni.uc.edu**

## SPECIAL INVITATION

**Join us immediately following Commencement for a reception on Sheakley Lawn.**

**Celebrate your new alumni status:**

- Refreshments for you and your family
- Special Bearcats Spirit photo-op
- Learn about the UC Young Professionals
- Learn about UC networks in other cities



**Graduates, Congratulations from the Division of Student Affairs and the Registrar's Office!**

Did you know the University of Cincinnati is
one of the *first schools in Ohio* to offer
**Certified Electronic Diplomas**?

*Your Diploma can work for you!*

♦ Accepted by Employers, Medical Boards, and Governments Around the World
♦ Unlimited Use
♦ Accessible Across Multiple Devices
♦ Social Media Friendly

For more information and to reserve your certified electronic diploma go to:

**http://www.uc.edu/registrar/graduation/cecredential-.html**

*Hard copies of Diplomas will  mail 6-8 weeks after degrees are certified*

# Candidates for Professional Degrees

June 01, 2018

## PROFESSIONALS                June 01, 2018

## DEGREES IN THE COLLEGE OF MEDICINE

### Doctor of Medicine

Nabeeha Ahmad
Margo M. Alexander
Eric B. Antonucci
Stephanie M. Armocida
Juline A. Asamoah
Jessica M. Backstrom
Meera R. Basu
Ian D. Bentley
Joshua Seth Bernstein
Kristina Joy Betz
Michael W. Bi
Sam W. Blair
Kevin D. Blau
Mildrede N. Bonglack
Erin Bouquet
Taylor Brooks
Allie M. Butz
Sarah Carothers
Yasmany Cartaya
Michael Chang
Sanjeev R. Chilukuri
Lisa Chiu
Brian Chu
Adam Jeffrey Coey
Kelsey Michelle Cook
Carolyn E. Cookson
Monica M. Cooley
Angelo A. Cruz
Laura Dankovich
Andrew Kyle Davis-Sandfoss
Michael J. Del Busto
Eric T. Dobson
Kyle B. Dougherty
Anne Marie Dumaine
Karl O. Enroth
Jonathan P. Etter
Robby A. Fay
Roger Alan Fecher
Daniel R. Fogt
Leyla Fowe Makue
Jacob Frank
Stephanie J. Frank
Andrew J. Frankart
Anna J. Frazier
Ryan Gamlin
Derek V. Gibbs
Nisha Giridharan
Theresia R. Gordnier
Michael D. Guthrie
Robert Hamilton
Jonathan A. Hancher

Vickie Y. Hau
Mike C. Horwath
Cameron M. Ingram
James Jarvis
Erin N. Jesse
Andrei M. Jipa
Taylor C. Kantor
Gianna D. Katsaros
Jed J. Kendall
Stephanie J. Kerlakian
Staecy Yeonjung Kim
Yeseong David Kim
Kourtney B. King
Bethany M. Klett
Antonia Teodora Kopp
Mary G. Kunesh
Ted E. Kuntz
Gregory M. Lavins
David Ha-Yeon Lee
Maegan S. Lee
Brian G. Lewis
Kim My Li
Christopher J. Love
Neeraj Maheshwari
Anna K. Manneschmidt
Jessica L. Masch
Hirsch Sudhir Matani
Samantha J. Mayhew
Abigail J. McGinnis
Benjamin S. Mcglothlin
Zachary D. Mchenry
Malynda S. Messer
Anas Minkara
Thara Meenakshi Nagarajan
Keith Newton
Kristi Ngo
Jack G. Ogilvie
Andrew J. Parrish
Lindsay Kennedy Parrish
Sunny B. Patel
Elianna L. Peak
Nithin S. Peddireddy
Libby Peters
Gabe S. Pham
Ellen Judith Pittman
Rahul N. Prasad
Swathi Prasad
Sri Rajamouli
Shelby M. Reimer
Maria A. Rodenberg
Christian A. Romanchek

Max Rotatori
Christine Jeanne Rubeiz
Matthew D. Schirtzinger
Alex Schmitt
Daniel K. Schneider
Melissa Schopper
Alix Roth Schrager
Brooke L. Schutte
Eleni M. Scott
James A. Scott
Sanjit J. Shah
Ankita Sharma
Puneet Sharma
Zara S. Sheikh
Gordon S. Shott
Christopher M. Shumrick
Robert S. Sibilia
Lama R. Sirhan
Kathryn S. Slaughter
Kevin P. Smidt
Leonard Sokol
Julia Hunter Sparks
Jake R. Stephens
Sara M. Stigler
Erica M Stoddard
Scott T. Strait
Samantha J. Stringer
Nicole Studebaker
Cameron Stump
Jing Sun
Joey S. Tadros
Rehab Talat
Andrew Tan
Brandon K. Tan
Laura C. Throckmorton
Danny Clancy Trotier
Nicholas J. Unkrich
Johnathan N. Vidovich
Janahan A. Vijanderan
Sarah M. Vore
Esper G. Wadih
Joy Inting Wang
Suzanne Ward
Teresa A. Whitaker
Christian J. Williams
Shane M. Williams
Hayden K. Wong
Adeline Yang
Eunji Yim
Sarah C. Young
Michael Zhou

*The names of degree candidates contained herein are subject to final certification by the appropriate college and/or departmental office. Therefore, the inclusion of names in this roster is not evidence of the conferral of degrees.*

# Candidates for Professional Degrees

## May 12, 2018

## PROFESSIONALS                May 12, 2018

## DEGREES IN THE COLLEGE OF LAW

### Master of Laws

Martin Aflo
Nana Agyemang
Abdulrahman Abdulaziz S. Alhenaki
Hussen A. Alqahtani
Andrea Brachini
Marina Bykova
Elif Dalboy
Chiluba Edo
Pubodee Empraneat
Natalia Esparza Salas

Gbemisola Olumuyiwa Fatokun
Abimbola Fayokun
Alejandro Fernandez Gomez
Francesca Gottardi
Brij M. Kalia
Andres Marino Rosales
Salama Nakami
Catherine Nakanwagi
Danielle Faith Ndouop Njoya
Suresh Negi

Cyril Nvenge
Nasser De Jesus Obando Redondo
Felix Okpe
Ayodele Onamade
Corey Alexandria Reid
Zara Saeed
Yesim Salahifar
Abdul Sesay
Yuxin Sun

### Juris Doctor

Musah Abubakar
Abigail Lynn Aguilera
Marisah Nasreen Ali
Jordan Bacon
Rebecca M. Baibak
Rachelle N Barr
Caleb R. Baum
Alexandra M. Berry
Alanna Louise Best - Jackson
Tyler D. Bewley
Michael Ryan Briach
Elle Elizabeth Bruns
William Frederick Buchsbaum
Brianna Renay Carden
Melanie Cheek
Robert M. Citak
Clarke D. Cotton
Zachary T. Cuni
Maximilian E. DeLeon
Kevin L. Dewey
Kristen A. Elia
Olivia R. Euler
Andrew Fernandez
Katelyn R. Gaines
Taylor L. Gamm
Katlin L. Gedon
Matthew William Gioiello
Dylan Gould
Rachel Hackle
Olivia Hagedorn
Christina N. Harrison

Lori Hung
Petra J. Ingerson Bergman
Courtney E. Jaconette
Brittany M. Johns
Margaret M. Johnson
Zachariah A. Johnson
Everett N. Jones
Morgan Taylor Keilholz
Darrell L. Kelly
Ryan Anthony Kenny
Jefferson Clinton Mitchel Kisor
Celia Susan Klug
Tat'yana Lavrinenko
Olivia A. Lawson
Clarence Ka-Yin Ling
Tyler Joseph Liston
Timothy J. Jr. Lynch
David Andrew LÜpez-Kurtz
Katherine E. McDonald
Alyssa M. Miller
Jackie E. Miller
Kalisa D. Mora
Corey A. Morris
Yhoshua I. Newmark
Kathleen M. Norris
Freeland Dominic Oliverio
Connor A. Organ
Jordyn M. Phillips
Adam M. Pitchel
Vivian Lee Poe

Andrew S. Radin
William H. Ray
Colleen Elizabeth Reilly
Joshua M. Reintjes
Emily S. Roberts
Christina Navery Rogers
Rachael Florence Rolfsen
Anne Elizabeth Ryan
Elias Charles Sayre
David J. Schumacher
Nancy Michelle Sheckler
Stephen S. Shimp
Tyler T. Spanyer
Alexander M. Spaulding
Melissa Anne Springer
Thomas Jordan Swedenburg
Braedon E. Tabor
Devin M. Trainer
Daniel J. Treadaway
Trey-Robert T. Trujillo
Ashton L.Tucker
Matthew Robert Wagner
Jonathan D. Walker
Danielle Christine Wayland
Zachary J. Weber
Kenneth N. Westwood
Benjamin White
Ruby M. Wilz
Luke M. Woolman
Jeffrey James Wren

*The names of degree candidates contained herein are subject to final certification by the appropriate college and/or departmental office. Therefore, the inclusion of names in this roster is not evidence of the conferral of degrees.*

# Candidates for Professional Degrees

## April 28, 2018

# GRADUATES                April 28, 2018

## DEGREES IN THE JAMES L. WINKLE COLLEGE OF PHARMACY

### Doctor of Pharmacy

Rachelle Daun Ancona
Nelson Awondo
Alitta Jacqueline Barnett
Savita S. Bathija
Christelle Iteke Biame
Kevin Donald Bisher
Micaela Marie Bresler
Zachary David Bryant
Phillip R. Carnes
Timothy James Carter
Jess T. Chadwell
Darby Anne Cochran
Cara R. Coleman
Andrew M. Combs
Jennifer Renee Damen
Duy Thanh Dao
Elizabeth Mildred Djukic
Bianca Hyon Dodgen
Theodore Joseph Dorow
Samuel Dwomoh
Amanda Katherine Fegley
Brittany Ann Fischer
Isaac John Galli
Andrew Eugene Globke
Kelsey Ann Goderwis
Michelle Lynn Green
Derek E. Harper
Quintin Avery Hauser
Lucas Lee Hendrixson
Abigail Lee Hoff

Brandon Scott Houseman
Dilpreet Kaur
Jesse E. Keller
Steven James Kent
Andrew Yacoub Kordahi
Nicholas David Krabacher
Amanda Marie Krebs
Sarena Megan Lea
Madison Paige Lempp
Lauren Emily Lowery
Elias Malange
Philip Michael McClure
Brandon Christopher McCrea
Emily Ann Metzker
James Thomas Middendorf
Juliet Pierce Milburn
Bradley Joseph Miyagawa
Shelby Elizabeth Moore
Brooke Antonia Moorhead
Elizabeth N. Mutters
Nikita Sreeharshan Nambiar
Kathryn Jane Neack
Tri Huu Nguyen
Charles Joseph Nuss
Jordan Ashleigh Onopa
Catlin Tewes Page
Justin David Payne
Lynette Marie Payne
Betty Petrovich

Mark Andrew Pierce
Daniel S. Prampero
Cody Christian Rader
Lyndsey Alyse Riddell
Aaron Matthew Rolph
Zachary Alan Schafer
Daniel Edward Schinkal
Julie Lynn Sears
Courtney Tai Sheets
Carolyn Lyden Shortman
Nathan Siegel
Eric Hollingshead Smith
Logan Manning Stephens
Gunner James Taylor
Jessica A. Thorburn
Karlie Marie Torok
Michael Jerome Treft
Patrick Jay Turner
Richard Charles Vogel
Allison Marie Volski
Boris Vorobeychik
Kyle Rea White
Isaac David Wiegman
Zane Garrett Wilkerson
Emily Rae Willard
Olivia R. Witt
Callie Wood
Marie Yasuda
Sevara Zayitova

*The names of degree candidates contained herein are subject to final certification by the appropriate college and/or departmental office. Therefore, the inclusion of names in this roster is not evidence of the conferral of degrees.*

# Doctoral Degrees

## April 28, 2018

## DOCTORATES          APRIL 28, 2018

## DEGREES IN THE GRADUATE SCHOOL

### Doctor of Audiology

Daniel Adams
Jennifer Brace
Veronica Colwell
Kelly Doone

Stephanie Gable
Julia Garrick
Natalie Nuss
Emily Ralenkotter

Sydney Rieman
Alison Wehman
Kari Wickstrom
Lukas Zabitski

### Doctor of Education

Jessica Ashe
Literacy & Second Language Studies
*Innovation Implementation in an Intensive
English Program: Policy Changes, Perceptions
of Stakeholders, and Achievement Indicators*
Advisor: Hye Pae, Ph.D.

Dyan Marinos
Counselor Education
*Activism in the Academy: Predicting Engage-
ment among African American Students
Attending HWCUs*
Advisor: Michael Brubaker, Ph.D.

Meredith Montgomery
Counselor Education
*How are CACREP-Accredited Doctoral
Programs Preparing Students to Teach? A
Thematic Analysis*
Advisor: Mei Tang, Ph.D.

### Doctor of Medical Physics

Derek Moyer

Michael Platt

Camrin Tipton

### Doctor of Musical Arts

Tyler Alessi
Voice

Michael Arbulu
Clarinet

Heather Baxter
Oboe

Harrison Burks
Clarinet

Jeffrey Carwile
Clarinet

Hanqing Chang
Piano

Kevin Coker
Conducting-Choral Conducting
*Time Suspended: The Crossroads of Ancient
Orthodox Liturgical Music with English
Experimental Technique in the Works of Com-
poser, Conductor, and Priest Fr Ivan Moody*
Advisor: L. Brett Scott, D.M.A.

Nairam Da Silva Simoes
Trumpet

Steven Darling
Euphonium

Jacob Dike
Percussion

Marissa Dipronio
Composition
*Wide Eyes—for Drumset and Live Electronics*
Advisor: Mara (Margaret) Helmuth, D.M.A.

Yijia Fang
Violoncello

Le Gao
Violoncello

Darrel Hale
Bassoon

Andrew Harms
Trumpet

Phillip Hawkins
Trumpet

Mirae Hwang
Composition
*The Blue Bird*
Advisor: Michael Fiday, Ph.D.

Jordan Jacobson
Trombone

Se Jeong Jeong
Piano

Hai Jin
Piano

Donald Johnson
Trumpet

Andrew Jones
Tuba

Jaesung Kim
Piano

41

**Minhee Kim**
Flute
*Jazz Language in Through-Composed Chamber Works for Flute by Claude Bolling, Nikolai Kapustin, and Mike Mower*
Advisor: James Bunte, D.M.A.

**Youkyoung Kim**
Piano

**Gi Yeon Koh**
Viola, Violin
*A Performance Guide to Max Bruch's Double Concerto, Opus 88, According to the German Style*
Advisor: Won-Bin Yim, D.M.A.

**Wooram Kwon**
Violin

**William Leverenz**
Double Bass
*The Viennese Violone: The Development, Blossoming, and Decline of a Musical Instrument in 18th Century Vienna*
Advisor: Catharine Lees, D.M.A.

**Xinyuan Li**
Piano

**Adam Mayon**
Piano

**Chelsea Melamed**
Voice

**Fotina Naumenko**
Voice

**Reilly Nelson**
Voice

**Jon Noworyta**
Conducting-Woodwind Conducting

**Junsuk Oh**
Piano

**Amy Pirtle**
Violoncello

**Soomi Song**
Piano

**Matthew Swanson**
Conducting-Choral Conducting

**Paulina Villarreal**
Voice

**Julan Wang**
Piano

**Zachary Webb**
Percussion

**Christine Woodbury**
Viola

**Xue Xia**
Piano

**Fan Yang**
Viola
*Reconsidering the Nineteenth-Century Potpourri: Johann Nepomuk Hummel's Op. 94 for Viola and Orchestra*
Advisor: Jonathan Kregor, Ph.D.

**Chi Zhang**
Piano

**Sanwei Zhang**
Piano

## Doctor of Nursing Practice

**Heather Graham**

**Hope Merz**

**Denise Pattison**

## Doctor of Philosophy

**Samah Abrahem**
Architecture
*Typology of Urban Housing and Politics in Baghdad: From State-Subsidized Housing to Privatized Gated Communities*
Advisor: Aarati Kanekar, Ph.D.

**Abdulrahman Alazemi**
Chemistry
*Investigation of Factors in Triplet-Triplet Annihilation Upconversion*
Advisor: Peng Zhang, Ph.D. and Laura Sagle, Ph.D.

**Stephanie Alcantar**
Romance Languages and Literatures
*Redefiniendo los Límites del Lenguaje y la Representación. Un Estudio Semiótico del Uso de los Conceptos Matemáticos Infinito, Centro y Límite, en la Literatura Hispanoamericana*
Advisor: Nicasio Urbina, Ph.D.

**Abeer Alhaj Ali**
Nursing Research
*The Impact of High Fidelity Simulation Debriefing Modalities on Cardiac Emergency Knowledge & Leadership Skills among Acute Care Nurse Practitioner Students*
Advisor: Elaine Miller, Ph.D.

**Abdulaziz Alsaqobi**
Architecture
*Architecture of Resistance: Everyday Spatial Tactics of Bedoons in Taima'a Settlement, Kuwait, 1986-2016*
Advisor: Edson Roy Cabalfin, Ph.D.

**Chris Atzinger**
Pharmaceutical Sciences/Biopharmaceuticals
*Impact of Ultrasonography on Use of Biologics in Patients with Rheumatoid Arthritis*
Advisor: Jianfei Guo, Ph.D.

**Sandra Beam**
Educational Studies
*Technology and Young Children's Growth as Writers*
Advisor: Cheri Williams, Ph.D.

**Carrie Biales**
Educational Studies
*Profiles of Head Start Classroom Quality and Their Relationship to Children's Reading and Social-Emotional Outcomes*
Advisor: Ying Guo, Ph.D.

**Kelly Blewett**
English & Comparative Literature
*The Role of Feedback in Teacher/Student Relationships*
Advisor: Laura Micciche, Ph.D.

**Shirmir Branch**
Chemistry
*Fluorescence-based Spectroscopic Sensor Development for Technetium in Harsh Environments*
Advisor: William Heineman, Ph.D.

**Sara Burke**
Nursing Research
*Construction and Psychometric Testing of the Quality of Developmental Care Scale*
Advisor: Elaine Miller, Ph.D.

**David Byrne**
Theory
*The Harmonic Theories of Sigfrid Karg-Elert: Acoustics, Function, Transformation, Perception*
Advisor: Steven Cahn, Ph.D.

**Lee Carraher**
Computer Science and Engineering
*Approximate Clustering Algorithms for High Dimensional Streaming and Distributed Data*
Advisor: Philip Wilsey, Ph.D.

**Qinyuan Chai**
Chemistry
*Synthesis and Characterization of Shape Memory Polyurethane/ureas Containing Sulfated Sugar Units*
Advisor: Neil Ayres, Ph.D.

**Katherine Clarke-Myers**
Educational Studies
*Parental Experience of Infant Loss in the Context of Congenital Heart Disease*
Advisor: Lisa Vaughn, Ph.D.

**Christopher Collins**
English & Comparative Literature
*Pocket Medal Elegy: Essays*
Advisor: Kristen Iversen, Ph.D.

**Jennie Cox**
Environmental Health: Industrial Hygiene
*Evaluation of Indoor Aerosol and Bioaerosol Methods and a HEPA Intervention*
Advisor: Tiina Reponen, Ph.D.

**Huiguang Dai**
Chemistry
*Iron and Cobalt Based Catalysts for the Hydrogenation of Esters, Amides and Nitriles*
Advisor: Hairong Guan, Ph.D.

**Daniel Dale**
English & Comparative Literature
*Beyond the Textual: Multimodal Print Fiction, Postmodernism, and Digital Literacies*
Advisor: Jennifer Glaser, Ph.D.

**Yuan Di**
Mechanical Engineering
*Enhanced System Health Assessment Using Adaptive Self-Learning Techniques*
Advisor: Jay Lee, Ph.D.

**James Ellenberger**
English & Comparative Literature
*The Melancholia of Subject B*
Advisor: James Cummins, M.F.A.

**Shubber Falah**
Architecture
*The Shrine that Consumed Its Town: The Role of Religion and Politics in Reshaping the Iraqi City of Najaf*
Advisor: Rebecca Williamson, Ph.D.

**Benjamin Fishback**
Nursing Research
*The Experiences, Attitudes, Beliefs, and Practices of Hospice Nurses Who Care for African American Patients: A Mixed Methods Study*
Advisor: Donna Shambley-Ebron, Ph.D.

**Jiayang Guo**
Computer Science and Engineering
*Novel Methods for Improving Performance and Reliability of Flash-Based Solid State Storage System*
Advisor: Yiming Hu, Ph.D.

**Xinyu Guo**
Computer Science and Engineering
*Improved Feature-Selection for Classification Problems Using Multiple Auto-Encoders*
Advisor: Ali Minai, Ph.D.

**Arnold Gutierrez**
Neuroscience/Medical Science Scholars Interdisciplinary
*The Role of Dopamine Receptors in Methamphetamine-Induced Cognitive Deficits*
Advisor: Michael Williams, Ph.D.

**Batsheva Guy**
Educational Studies
*emPOWERed in STEM: Using Participatory Action Research to Create Accessible and Inclusive Undergraduate Research Experiences for Women and Women of Color*
Advisor: Lisa Vaughn, Ph.D.

**Mahmoud Hamza**
Aerospace Engineering
*Design and Development of a Novel Injector (Micro-Mixer) with Porous Injection Technology (PIT) for Land-Based Gas Turbine Combustors*
Advisor: San-Mou Jeng, Ph.D.

**Jie He**
Chemistry
*Plasmonic Nanomaterials for Biosensing, Optimizations and Applications*
Advisor: Laura Sagle, Ph.D.

**Andrew Jajack**
Biomedical Engineering
*Enabling Sweat-based Biosensors: Solving the Problem of Low Biomarker Concentration in Sweat*
Advisor: Jason Heikenfeld, Ph.D.

**Abdolreza Javidialesaadi**
Chemistry
*Computer Simulations of Titin I27 and Knotted Protein Remodeling by Clp Biological Nanomachines*
Advisor: George Stan, Ph.D.

**Deepak Saagar Kalaikadal**
Mechanical Engineering
*Investigation of Bubble Dynamics in Pure Liquids and Aqueous Surfactant / Polymer Solutions under Adiabatic and Diabatic Conditions*
Advisor: Raj Manglik, Ph.D.

**Mahmood Karimi Abdolmaleki**
Chemistry
*Synthesis, Characterization, Thermodynamic, and Kinetic Studies of Vapochromic Pt(II) Complexes*
Advisor: William Connick, Ph.D.

**Kathleen Kidder**
Classics-Greek and Latin Philology
*Representations of Truth and Falsehood in Hellenistic Poetry*
Advisor: Kathryn Gutzwiller, Ph.D.

**Jongwoong Kim**
Regional Development Planning
*Creating Aging-Friendly Cities and Communities in the U.S.: A Case Study of Cincinnati and Its Suburban Multifamily Communities*
Advisor: Johanna Looye, Ph.D.

**Andrew Koenig**
Molecular and Developmental Biology
*Novel Mechanisms of Blood and Lymphatic Vessel Development*
Advisor: Saulius Sumanas, Ph.D.

**Lindsey Kurz**
English & Comparative Literature
*The Queer "Third Species": Tragicomedy in Contemporary LGBTQ American Literature and Television*
Advisor: Beth Ash, Ph.D.

**Katherine Lamm**
Molecular and Developmental Biology
*Mechanisms of Inverted Formin 2-Mediated Intracellular Trafficking, Invasion, and Placentation in Mouse and Human Pregnancy*
Advisor: Louis Muglia, M.D., Ph.D.

**Zongchang Liu**
Mechanical Engineering
*Cyber-Physical System Augmented Prognostics and Health Management for Fleet-Based Systems*
Advisor: Jay Lee, Ph.D.

**Samantha Marita**
Educational Studies
*Understanding the Educational Experiences of Individuals with Learning Disabilities: A Narrative Perspective*
Advisor: Casey Hord, Ph.D.

**Jon-Paul McCool**
Geography
*Paleoenvironmental Approaches in Arid Geoarchaeology: Assessment of Former Habitation Zones and Landscapes*
Advisor: Nicholas Dunning, Ph.D.

43

**Sandeep Medikonda**
Mechanical Engineering
*Micro-Mechanical Models for Impact and Non-Local Averaging in Composites*
Advisor: Ala Tabiei, Ph.D.

**Andrew Mulderig**
Materials Science
*Structure, Interactions and Aggregation Thermodynamics of Dispersed Mass-Fractal Nanoparticles*
Advisor: Gregory Beaucage, Ph.D.

**Patrick Nalepka**
Psychology
*Predicting and Facilitating the Emergence of Optimal Solutions for a Cooperative "Herding" Task and Testing their Similitude to Contexts Utilizing Full-Body Motion*
Advisor: Kevin Shockley, Ph.D.

**Zhipeng Nan**
Chemical Engineering
*Synthesis and Characterization of High Activity Pt-Bi Catalysts for Dimethyl Ether Fuel Cells*
Advisor: Anastasios Angelopoulos, Ph.D.

**Lindsay Owens**
Educational Studies
*Identifying Student Difficulties in Causal Reasoning for College-aged Students in Introductory Physics Laboratory Classes*
Advisor: Kathleen Koenig, Ph.D.

**Matthew Pinchak**
Aerospace Engineering
*Enhanced Flame Stability and Control: The Reacting Jet in Vitiated Cross-Flow and Ozone-Assisted Combustion*
Advisor: Ephraim Gutmark, Ph.D.

**Amanda Powers**
Biological Sciences
*The Evolution of Craniofacial Features in the Blind Mexican Cavefish, Astyanax mexicanus*
Advisor: Joshua Gross, Ph.D.

**Patrick Putnam**
Computer Science and Engineering
*Scalable, High-Performance Forward Time Population Genetic Simulation*
Advisor: Philip Wilsey, Ph.D.

**Salwa Ragab Arafa**
Pharmaceutical Sciences/Biopharmaceuticals
*Phosphatase and Tensin Homolog (PTEN) Induced Abnormalities in a Mouse Model of Epilepsy*
Advisor: Steve Danzer, Ph.D.

**Saraswathy Ramanathapuram Vancheeswaran**
Mathematics
*Zero-Knowledge Proof for Knowledge of RLWE (Ring-Learning with Errors) Secret Keys*
Advisor: Jintai Ding, Ph.D.

**Karthik Remella Siva Rama**
Mechanical Engineering
*Operation and Heuristic Design of Closed Loop Two-Phase Wicked Thermosyphons (CLTPWT) for Cooling Light Emitting Diodes (LEDs)*
Advisor: Frank M. Gerner, Ph.D.

**Mohammad Sarim**
Mechanical Engineering
*Memristive Device-based Brain-Inspired Navigation and Localization for Robots*
Advisor: Manish Kumar, Ph.D.

**Sagar Shah**
Regional Development Planning
*Physical Environment, Social Characteristics, and Health: Analyzing Their Relationships in a Midwestern County*
Advisor: Christopher Auffrey, Ph.D.

**Zhe Shi**
Mechanical Engineering
*Semi-Supervised Ensemble Learning Methods for Enhanced Prognostics and Health Management*
Advisor: Jay Lee, Ph.D.

**Dongyun Shin**
Aerospace Engineering
*Development of High Temperature Erosion Tunnel and Tests of Advanced Thermal Barrier Coatings*
Advisor: Awatef Hamed, Ph.D.

**Kelly Smith**
History
*The Science of Astrology: Schreibkalender, Natural Philosophy, and Everyday Life in the Seventeenth-Century German Lands*
Advisor: Sigrun Haude, Ph.D.

**Fazilat Soukhakian**
Architecture
*The Private Revealed: A Search for a New Modernity through the Lens of the Shah and Contemporary Photographers in Iran*
Advisor: Adrian Parr, Ph.D., M.A.

**Russell Spiker**
Sociology
*Shared Lives, Shared Health: Sexual Minority Status, Gender, and Health in Couple Relationships*
Advisor: Jennifer Malat, Ph.D. and Danielle Bessett, Ph.D.

**Angela Stastny**
Chemistry
*Stoichiometric Delivery of Halogens to Substrates and a Study of Selective Bromination of Olefins by a Pt(IV) Complex*
Advisor: William Connick, Ph.D.

**Cory Stiner**
Chemistry
*Development of Analytical Methods to Assist with the Purification & Characterization of Novel Endogenous Cardiotonic Steroids Extracted from Sus domesticas Skeletal Muscle*
Advisor: Edward Merino, Ph.D. and Julio Landero Figueroa, Ph.D.

**Ann Straka**
Educational Studies
*Perception, Permission and Purpose: Portraits of Vulnerability and Resilience in Teaching*
Advisor: Miriam Raider-Roth, Ed.D.

**Dhananjay Subramaniam**
Aerospace Engineering
*Role of Elasticity in Respiratory and Cardiovascular Flow*
Advisor: Ephraim Gutmark, Ph.D.

**Courtney Sullivan**
Neuroscience/Medical Science Scholars Interdisciplinary
*Bioenergetic Abnormalities in Schizophrenia*
Advisor: Mark Baccei, Ph.D.

**Dario Sulzman**
English & Comparative Literature
*Tiny Families*
Advisor: Leah Stewart, M.F.A.

**Cijy Sunny**
Educational Studies
*Stakeholders' Conceptualization of Students' Attitudes and Persistence towards STEM: A Mixed Methods Instrument Development and Validation Study*
Advisor: Hok Chio (Mark) Lai, Ph.D.

**Jeffrey Thompson**
Pharmaceutical Sciences/Biopharmaceuticals
*Generic Drug Discount Programs, Cash-Only Drug Exposure Misclassification Bias, and the Implications for Claims-Based Adherence Measure Estimates*
Advisor: Pamela Heaton, Ph.D.

**Gaurav Tolia**
Pharmaceutical Sciences/Biopharmaceuticals
*Use of Silicone Adhesive for Improving Oral Controlled Delivery*
Advisor: Kevin Li, Ph.D.

**Adam Trontz**
Chemical Engineering
*Metal-Ceramic Coaxial Cable Sensors for Distributed Temperature Monitoring*
Advisor: Junhang Dong, Ph.D.

**Sarah Unser**
Chemistry
*Improving the Sensitivity and Selectivity of Localized Surface Plasmon Resonance Biosensors toward Novel Point-of-Care Diagnostics*
Advisor: Laura Sagle, Ph.D.

**Ashley Walton**
Psychology
*Multi-scaled Assessment for Predicting Pain Experience in Adolescents with Sickle Cell Disease*
Advisor: Anthony Chemero, Ph.D.

**Cassie Wardlaw**
Nursing Research
*Co-Cultural Communicative Practices of African American Women during the Clinical Encounter for Depression Care: A Focused Ethnography*
Advisor: Donna Shambley-Ebron, Ph.D.

**Kristen Welker**
Health Education
*Exploration of Use and Perceptions of Exercise-Related Fitness Pages on Social Networking Sites: Impact on Appearance Motivation*
Advisor: Laura Nabors, Ph.D.

**JaNay Woolridge Cooper**
Pharmaceutical Sciences/Biopharmaceuticals
*Galactomyces Ferment Filtrate Suppresses Melanization and Oxidative Stress in Epidermal Melanocytes*
Advisor: Raymond Boissy, D.Sc.

**Kun Yang**
Pharmaceutical Sciences/Biopharmaceuticals
*Targeting Cancer-Associated Fibroblasts: New Opportunity for Therapeutic Intervention in Cutaneous Melanoma*
Advisor: Yuhang Zhang, Ph.D.

**Mariah Yates**
Business Administration
*Dynamics and Effects of Corporate Social Responsibility Authenticity*
Advisor: Elaine Hollensbe, Ph.D.

## Doctor of Physical Therapy

**Shelby Ambrose**
**Elizabeth Blanford**
**Jeffrey Brown**
**Emily Butterbaugh**
**James Byrne**
**Joseph Combs**
**Jacob Davis**
**Ellen Foster**

**Cory Frank**
**Ellen Franke**
**Adam Frondorf**
**Courtney Gleason**
**Jamie Goldschmidt**
**Scott Humason**
**Patrick Johnson**
**Catherine Murphy**

**Kathryn Nemann**
**Sarah Schwab**
**Julia Shallenberger**
**Samantha Stewart**
**Sarah Topp**
**Robert Wilson**
**Allison Zeleznik**

# Graduate Degrees

## April 28, 2018

## GRADUATE DEGREES          APRIL 28, 2018

## DEGREES IN THE GRADUATE SCHOOL

### Artist Diploma

**Emilio Carlo**
Music Performance-Strings

**Diana Flores**
Music Performance-Strings

**Christopher Glavac**
Music Performance-Strings

**Andreas Hager**
Music Performance-Opera Stage Directing

**Elizabeth Hamilton**
Music Performance-Woodwinds

**Jiwon Han**
Music Performance-Piano Performance

**Melvin Jackson**
Music Performance-Brass

**JiYoon Jeon**
Music Performance-Strings

**Ji-Seong Kim**
Music Performance-Strings

**Yoo Jeong Kim**
Music Performance-Strings

**Rachel Miller**
Music Performance-Strings

**Hanna Ra**
Music Performance-Strings

**Brandon Russell**
Music Performance-Vocal Performance

**Vijeta Sathyaraj**
Music Performance-Strings

**Robert Stahley**
Music Performance-Vocal Performance

**Maurice Todd**
Music Performance-Strings

**Kristin Welke**
Music Performance-Woodwinds

**I-Hsin Wu**
Music Performance-Strings

### Educational Specialist in School Psychology

**Kristine Feliciano**
**Courtney Hurley**
**Lydia Kidder**
**Kate Linz**

**Gabrielle Miller**
**Mimi Pierce**
**Victoria Rainey**
**McKenzie Roedig**

**Julie Smith**
**Gregory Stegbauer**
**Deidre Wise**

### Master of Architecture

**Emily Adams**
**John Arnaud**
**Caroline Bozzi**
**Stephanie Bross**
**Mary Cassidy**
**Michael Czmiel**
**Jessica Dangelo**
**James Ferello**
**Jordan Fitch**
**Amanda Fortman**
**Mackenzie Grause**

**Seher Hashmi**
**Kristyn Hemeyer**
**Kiana Memarandadgar**
**Brent Nichols**
**Mariela Ortiz Perez**
**Jingwen Pan**
**Kristin Plummer**
**Nicole Ridder**
**Julian Roman Fuentes**
**Benjamin Romero**
**Adam Sambuco**

**Tanvi Shah**
**Han Shen**
**Anjana Sivakumar**
**Mark Specker**
**Bailey Stultz**
**Sho Sugimoto**
**Kara Vujanovich**
**Lauren Whitehurst**
**Sachini Wickramanayaka**
**Charles Wiederhold**
**Darion Ziegler**

### Master of Arts in Human Resources

**Stefanie Crosby**
**Karlethia James**

**Austin Jutte**

**Stacy Lynch**

## Master of Arts

**Eman Alkotob**
Psychology

**Hannah Alyesh**
Communication Sciences and Disorders

**Tomas Arce Mairena**
Spanish

**Yocheved Arem**
Communication Sciences and Disorders

**Iris Augustinski**
Germanic Languages and Literature

**Emily Baker**
Mental Health Counseling

**Metycia Jacqui Bengmo Makemzem**
French

**Andreya Bernard**
Mental Health Counseling

**Yocheved Birnbaum**
Communication Sciences and Disorders

**Kristen Bjerke**
Mental Health Counseling

**Vanessa Boddy**
Psychology

**Sarah Bradley**
Arts Administration

**Tori Burks**
Mental Health Counseling

**Jasmine Burno**
Psychology

**Stephanie Calascione**
Arts Administration

**Macey Cartwright**
Psychology

**Bijun Chen**
Women's, Gender & Sexuality Studies

**Jennifer Cyr**
Mental Health Counseling

**Roufia Dehmani**
French

**Joseph Deye**
Communication

**Natalia Dohn**
Mental Health Counseling

**Nehal Elmeligy**
Women's, Gender & Sexuality Studies

**Julia Escobar**
Spanish

**Matthew Eveland**
English & Comparative Literature

**Justin Exposito**
Arts Administration

**Carrie Farrell**
Communication

**Ethan Fletcher**
Communication

**Sarah Froimowitz**
Communication Sciences and Disorders

**Maria Gaki**
Classics

**Ester Garcia Plaza**
Spanish

**Lindsay Gerhart**
Mental Health Counseling

**Robert Gibler**
Psychology

**Catherine Goderwis**
Psychology

**Nicholas Granitz**
Classics

**Francis Grover**
Psychology

**Amanda Hager**
Mental Health Counseling

**Faiga Halberstam**
Communication Sciences and Disorders

**Yael Halperin**
Communication Sciences and Disorders

**Hannah Haney**
English & Comparative Literature

**Brice Henry**
Psychology

**Nautica Hereford**
Mental Health Counseling

**Rivka Herzka**
Communication Sciences and Disorders

**Thomas Hizer**
Psychology

**Jeremy Hoffman**
Psychology

**Emily Hoying**
Spanish

**Alex Huffman**
Philosophy

**Krishtyn Humphrey**
Philosophy

**Alexander Johnson**
Educational Studies

**Staci Jones**
Communication

**Alyssa Kahle**
Women's, Gender & Sexuality Studies

**Elizabeth Kaiser**
Psychology

**Matthew Kennedy**
Mental Health Counseling

**Gila Kerstein**
Communication Sciences and Disorders

**Benjamin Kleier**
Professional Writing

**Simi Klein**
Communication Sciences and Disorders

**Avigayil Lazar**
Communication Sciences and Disorders

**Chaya Lewin**
Communication Sciences and Disorders

**Andrew Lund**
Classics

**Aliza Lundner**
Communication Sciences and Disorders

**Natalie Martell**
Arts Administration

**Miranda Martin**
Arts Administration

**Ashley Martini**
Psychology

**Hannah Mason**
Professional Writing

**Laura Meece**
English & Comparative Literature

**Peter Mills**
Professional Writing

**Karin Mitchell**
Mental Health Counseling

**Gregory Moore**
Educational Studies

**Tanner Moore**
History

**Carina Moss**
Classics

**Sarah Muncy**
History

**Madeline Ndambakuwa**
Communication

**Sol Ouzounian**
Women's, Gender & Sexuality Studies

**Carolyn Patterson**
Professional Writing

**Andrea Paul**
Mental Health Counseling

**Kelly Pieper**
English & Comparative Literature

**Perel Plutchok**
Communication Sciences and Disorders

**Meghan Poglitsch**
Arts Administration

**Sarah Rabinowitz**
Communication Sciences and Disorders

**Sara Richt**
Communication Sciences and Disorders

**Lillian Rigoli**
Psychology

**Katelyn Ritchie**
Communication

**Terri Rollins**
Mental Health Counseling

**Ann Rossmiller**
Educational Studies

**Jennifer Rush**
Professional Writing

**Anthony Russomanno**
History

**Leah Salamon**
Communication Sciences and Disorders

**Faiga Scher**
Communication Sciences and Disorders

**Brigette Schoenung**
History

**Lois Schulz**
Professional Writing

**Maria Schumacher**
History

**Batsheva Schwab**
Communication Sciences and Disorders

**Esther Schwartz**
Communication Sciences and Disorders

**Susan Schwartz**
Communication Sciences and Disorders

**Theodore Search**
History

**Anna Senuysal**
Germanic Languages and Literature

**Tziporah Silberman**
Communication Sciences and Disorders

**Stephanie Simckes**
Communication Sciences and Disorders

**Gabrielle Simmons**
Women's, Gender & Sexuality Studies

**Aparna Singh**
Women's, Gender & Sexuality Studies

**Frances Slotnick**
Mental Health Counseling

**Brittney Smith**
Educational Studies

**Matthew Smith**
Psychology

**Leora Spero**
Communication Sciences and Disorders

**Esther Steinmetz**
Communication Sciences and Disorders

**Esther Stern**
Communication Sciences and Disorders

**Deborah Stevens**
Arts Administration

**Romy Stroh**
Communication Sciences and Disorders

**Natalie Strzok**
Mental Health Counseling

**Charles Sturge**
Classics

**Gabriela Suarez-Cano**
Psychology

**Devora Swertloff**
Communication Sciences and Disorders

**Alex Tabor**
History

**Rose Thoroughman**
History

**Grant Turner**
Educational Studies

**Edward Vaughn**
Women's, Gender & Sexuality Studies

**Malka Wasilski**
Communication Sciences and Disorders

**Sarah Willis**
Communication

**Dakota Wright**
Professional Writing

**Armaghan Ziaee**
Women's, Gender & Sexuality Studies

**Robin Zicherman**
Communication Sciences and Disorders

**Rebecca Zingarelli**
Mental Health Counseling

**Anna Zwickler**
Communication Sciences and Disorders

## Master of Business Administration

| | | |
|---|---|---|
| Pushkar Aggarwal | Taylor Hembree | Timothy Pollack |
| Norberto Andaluz | Miranda Hileman | Ryan Ponti-Zins |
| Gabriel Archer | Matthew Jackson | Jaclyn Priede |
| Brandi Ayers | Akshit Jain | Janean Rundo |
| Jeffrey Bean | Eric Janczak | Brian Schmidt |
| Shonita Black | William Jeong | Veronica Sebald |
| Jeffrey Blanford | Kyle Johnson | Molly Shaffer |
| Matthew Bracale | Sang-Eun Kim | Benjamin Shane |
| Andrew Brinker | Laurel Kincaid | Yu-Peng Shen |
| Stephanie Calascione | Courtney Kohmann | Jaswant Singh |
| Tamara Caterino | Colleen Kraft | Melissa Slater |
| Bianca Catibog | Melinda Lang | Andria Smith |
| Xi Cheng | John Lann | Dane Sowers |
| Jack Cohen | Greg Lloyd | Synthia Srinivasan |
| Matthew Corbett | Connor Lotz | Deborah Stevens |
| Tina Cousins | Zachary Malosh | Alex Swearingen |
| Cody Crockett | Thomas Mangold-Lenett | Bindu Tambraparni |
| Aaron Cunningham | Natalie Martell | Clare Towle |
| Gregory Dahman | Miranda Martin | Anthony Vella |
| Alejandro Delgado | Evan Meyer | Jonathan Vincent |
| Emma Dwenger | Matthew Miller | Anthony Waldeck |
| Grant Ely | Nancy Miller | Grace Waters |
| Justin Exposito | Audra Mitchell | Katelyn Wauligman |
| Samuel Faught | Bradley Mott | Ian Weaver |
| Zachariah Fox | Lawrence Newman | Eric Weingartner |
| Elizabeth Fox | Daniel Nfodjo | Catherine Wellman |
| Andrew Garcia | Brian Niemann | Jacob Wells |
| Elisa Garcia Gonzalez | Cody Niese | Christa Wessels |
| Vincent Gardner | Jenna Nott | Robert Williams |
| Patric Garlock | Kyle Oaks | Nathan Witkemper |
| Gail Goedde-Chin | Swetha Parasurama Moorthy | Jeffery Witte |
| Lorenzo Green | Benjamin Peck | |
| Easton Hamilton | Shyam Pema | |
| William Hauber | Meghan Poglitsch | |

## Master of Community Planning

| | | |
|---|---|---|
| Vaidehe Agwan | Matthew Johnson | John Miklos |
| Fawaz Alharbi | Andrew Kapper | Molly Porter |
| Beatriz Avila | Ruchira Khanvilkar | Monica Salguero |
| Sunida Chinnawong | Phuong Le | Kelsey Schmidt |
| Michael Golden | Haiqing Liu | Zixuan Zhang |
| Cheryl Hardin | Alyssa McClearnon | Yiheng Zhou |
| Ruijia Hu | Lis Medina Mejia | |

## Master of Design

| | | |
|---|---|---|
| Adetokunbo Ayoade | Keyin Jin | Chunhui Xie |
| Mario Cruz | Evan Shaw | Guo Dong Xu |
| Alberto de Icaza | David Solko | |
| Xuanyi Hu | Tiaoling Wang | |

## Master of Education

**Sana Ahmed**
Educational Leadership

**Dara Albert**
Medical Education (Curriculum & Instruction)

**Meredith Albin**
Foundations in Behavior Analysis

**Jillian Alexander**
Foundations in Behavior Analysis

**Daniel Allen**
Foundations in Behavior Analysis

**Elisa Ambriz**
Foundations in Behavior Analysis

**Kaitlyn Anderson**
Foundations in Behavior Analysis

**Anayra Andino**
Foundations in Behavior Analysis

**Krystal Austin**
Foundations in Behavior Analysis

**Nicole Balogh**
Foundations in Behavior Analysis

**Krista Baselj**
Foundations in Behavior Analysis

**Kevin Beers**
Curriculum and Instruction

**Jason Bernstein**
Curriculum and Instruction

**Samantha Bilfield**
Literacy and Second Language Studies

**Kate Bingle**
School Counseling

**Elizabeth Bischoff**
Foundations in Behavior Analysis

**Ashlee Bolger**
Medical Education (Curriculum & Instruction)

**Carlee Bongiorno**
Curriculum and Instruction

**Jannica Brady**
Foundations in Behavior Analysis

**Zahra Brifkani**
Curriculum and Instruction

**Emily Brindza**
Foundations in Behavior Analysis

**Alaura Brown**
Curriculum and Instruction

**Taylor Burkholder**
School Counseling

**Taylor Burris**
Foundations in Behavior Analysis

**Joy Bushong**
Curriculum and Instruction

**Kimberly Cabrera**
Foundations in Behavior Analysis

**Sara Carota**
Curriculum and Instruction

**Meredith Carter**
Medical Education (Curriculum & Instruction)

**Tessa Casey**
Foundations in Behavior Analysis

**Megan Catanzaro**
Foundations in Behavior Analysis

**Benjamin Chan**
Medical Education (Curriculum & Instruction)

**James Chilcote**
Curriculum and Instruction

**Baye Childress**
Foundations in Behavior Analysis

**Nikol Cianciola**
Foundations in Behavior Analysis

**Danielle Clark**
Foundations in Behavior Analysis

**Neely Clark**
Foundations in Behavior Analysis

**Caitlyn Collins**
Foundations in Behavior Analysis

**Whitney Conrad**
Educational Leadership

**Muhammed Conteh**
Foundations in Behavior Analysis

**Alyssa Conti**
Foundations in Behavior Analysis

**Amanda Culig**
Foundations in Behavior Analysis

**Tracey Daugherty**
Curriculum and Instruction

**Monica Decker**
Foundations in Behavior Analysis

**Cara Dillon**
Foundations in Behavior Analysis

**Tracy Duckett**
Foundations in Behavior Analysis

**Joseph Dunkle**
Curriculum and Instruction

**LeAnn Elswick**
Foundations in Behavior Analysis

**Amy Emish**
Foundations in Behavior Analysis

**Chelsea Farrell**
Literacy and Second Language Studies

**Kerry Finley**
Foundations in Behavior Analysis

**Brittany Fleming**
Foundations in Behavior Analysis

**Tia Folkens**
Foundations in Behavior Analysis

**Meagan Francisco**
Foundations in Behavior Analysis

**Kari Freeman**
Literacy and Second Language Studies

**Meghan Frey**
Special Education

**Mackenzie Frost**
Medical Education (Curriculum & Instruction)

**Dominique Gainer**
Foundations in Behavior Analysis

**Devon Gamel**
Foundations in Behavior Analysis

**Karla Garn**
Foundations in Behavior Analysis

**Lauryn Gates**
Special Education

**Liisa Geyer**
Foundations in Behavior Analysis

**Alexis Gibson**
Foundations in Behavior Analysis

**Ashley Gilley**
Foundations in Behavior Analysis

**Lisa Godette-Vann**
Foundations in Behavior Analysis

**Kiyana Gordon**
Special Education

**Elizabeth Green**
Foundations in Behavior Analysis

**Thomas Haas**
Educational Leadership

**Marissa Harfert**
Foundations in Behavior Analysis

**Christina Harkins**
Foundations in Behavior Analysis

**Sarah Heist**
Curriculum and Instruction

**Avalon Hendricks**
Foundations in Behavior Analysis

**Cheryl Herzog**
Curriculum and Instruction

**Elisabeth Hirtzinger**
Curriculum and Instruction

**Casey Hoffman**
Foundations in Behavior Analysis

**Kaitlyn Hopeck**
Foundations in Behavior Analysis

**Theresa House**
Special Education

**Claire Hovee**
Foundations in Behavior Analysis

**Dana Humphrey**
Curriculum and Instruction

**Frieda Ibarra**
Literacy and Second Language Studies

**Elizabeth Ison**
Foundations in Behavior Analysis

**Maya Iyer**
Medical Education (Curriculum & Instruction)

**Deborah James**
Foundations in Behavior Analysis

**Brandi Jarrett**
Foundations in Behavior Analysis

**Christina Johnson**
Foundations in Behavior Analysis

**Shantelle Jones-Williams**
Foundations in Behavior Analysis

**Drew Karnehm**
Curriculum and Instruction

**Alexis Kaufman**
Foundations in Behavior Analysis

**James Kim**
Educational Leadership

**Kenneth Kim**
Medical Education (Curriculum & Instruction)

**Claire Kinney**
Foundations in Behavior Analysis

**Kacie Kistler**
Foundations in Behavior Analysis

**Tiffany Klepper**
Foundations in Behavior Analysis

**Jaimie Kraer**
Foundations in Behavior Analysis

**Karen Kuhn**
School Counseling

**Sabrina Kuntz**
Foundations in Behavior Analysis

**Jacqueline Lewis**
Foundations in Behavior Analysis

**Jillian Lewis**
Literacy and Second Language Studies

**Michaela Litton**
School Counseling

**Symone Luckett**
Foundations in Behavior Analysis

**Kimberly Lykens**
Curriculum and Instruction

**Khiry Maddox**
Foundations in Behavior Analysis

**Anne Maglione**
Foundations in Behavior Analysis

**Stacy Mann**
Curriculum and Instruction

**Erin Marsh**
Foundations in Behavior Analysis

**Ramy Masroujeh**
Medical Education (Curriculum & Instruction)

**Caleb McClanahan**
Educational Leadership

**Melissa McKay**
Foundations in Behavior Analysis

**Nathan McKillip**
Educational Leadership

**Melanie McLaughlin**
Curriculum and Instruction

**Breanna Meade**
Foundations in Behavior Analysis

**Hillary Mejia**
Foundations in Behavior Analysis

**Krystle Milburn**
Foundations in Behavior Analysis

**Jana Miller**
Curriculum and Instruction

**Morgan Mize**
Foundations in Behavior Analysis

**Kimberly Molnar**
Foundations in Behavior Analysis

**Anethia Moore**
Foundations in Behavior Analysis

**Karen Moore**
Educational Leadership

**Anwar Moria**
Medical Education (Curriculum & Instruction)

**Mary Moxley**
Foundations in Behavior Analysis

**Brittany Myers**
Special Education

**Carly Naufel**
Special Education

**Jennifer Neel**
Curriculum and Instruction

**Walter Nicholes**
Literacy and Second Language Studies

**Schnee Nopper**
Foundations in Behavior Analysis

**Shaniece Nunn**
Foundations in Behavior Analysis

**Danielle Obringer**
Literacy and Second Language Studies

**Nicole Ollier**
Special Education

**Sarah Ortman**
Foundations in Behavior Analysis

**Taylor Pearce**
Foundations in Behavior Analysis

**Tierra Perryman**
Foundations in Behavior Analysis

**Hayley Pogue**
Foundations in Behavior Analysis

**Jessa Price**
Foundations in Behavior Analysis

**Melissa Quinlan**
Foundations in Behavior Analysis

**Ashley Randolph**
Curriculum and Instruction

**Rachel Reynolds**
Curriculum and Instruction

**Danielle Robertson**
Foundations in Behavior Analysis

**Tiffany Robinson- Brown**
Curriculum and Instruction

**Alexandra Rohrig**
Special Education

**Lindsay Roots**
Foundations in Behavior Analysis

**Rachel Roseman**
School Counseling

**Debra Rosenfield**
Foundations in Behavior Analysis

**Jill Ruby**
Curriculum and Instruction

**Theresa Rue**
Foundations in Behavior Analysis

**Kristin Ruppert**
Literacy and Second Language Studies

**Stephanie Rymer**
Curriculum and Instruction

**Anthony Sandifer**
Foundations in Behavior Analysis

**Elizabeth Schilling**
Foundations in Behavior Analysis

**Natasha Schmidt**
Foundations in Behavior Analysis

**Courtney Schulze**
Foundations in Behavior Analysis

**Kimberly Seevers**
Curriculum and Instruction

**Lauren Shank**
Curriculum and Instruction

**Christian Shirley**
Foundations in Behavior Analysis

**Sara Rhodes Short**
Medical Education (Curriculum & Instruction)

**Katharine Smith**
Foundations in Behavior Analysis

**Taylor Snelling**
Foundations in Behavior Analysis

**Stephanie Sollanek**
Foundations in Behavior Analysis

**Victoria Spencer**
School Counseling

**Ashley St. Pierre**
Foundations in Behavior Analysis

**Emily Staley**
Foundations in Behavior Analysis

**Joshua Stapleton**
Educational Leadership

**Brittany Stephens**
Literacy and Second Language Studies

**John Stoll**
Instructional Design and Technology

**Samantha Streibick**
School Counseling

**Sarah Strong**
Foundations in Behavior Analysis

**Amanda Sugar**
Curriculum and Instruction

**Paige Tabar**
Curriculum and Instruction

**Bekele Tarekegn**
Foundations in Behavior Analysis

**Whitney Tennant**
Foundations in Behavior Analysis

**Andrea Thigpen**
Foundations in Behavior Analysis

**Sierra Thurman**
Foundations in Behavior Analysis

**Taylor Thurnau**
Foundations in Behavior Analysis

**Alina Tilford**
Foundations in Behavior Analysis

**Margaret Tutton**
Foundations in Behavior Analysis

**Kirsten Uhl**
Special Education

**Rachel Vaughan**
Foundations in Behavior Analysis

**AnaCarolina Vaughn**
Foundations in Behavior Analysis

**Elizabeth Wagner**
Foundations in Behavior Analysis

**Tristan Walker**
Curriculum and Instruction

**Molly Warrington-Tucker**
Curriculum and Instruction

**Kimberly Watson**
Literacy and Second Language Studies

**Danielle Wenclewicz**
Literacy and Second Language Studies

**Christine Wesselkamper**
Literacy and Second Language Studies

**Sherri Whitt**
Educational Leadership

**Shanice Wiechman**
Foundations in Behavior Analysis

**Elizabeth Wiederhold**
Foundations in Behavior Analysis

**Matthew Willard**
Curriculum and Instruction

**Jolie Williams**
School Counseling

**Sadie Williams**
Medical Education (Curriculum & Instruction)

**Matthew Yauk**
Curriculum and Instruction

**Menachem Ziegler**
Foundations in Behavior Analysis

**Jacob Zuvanich**
Foundations in Behavior Analysis

**Lisa Zwayer**
Foundations in Behavior Analysis

## Master of Engineering

**Faizan Ansari**
Mechanical Engineering

**Anantharaman Ashok**
Mechanical Engineering

**Shubham Barnwal**
Mechanical Engineering

**William Bartinelli**
Mechanical Engineering

**Joshua Basler**
Mechanical Engineering

**Bradley Bedacht**
Electrical Engineering

**Jayasree Beera**
Computer Science

**Satvika Bharadwaj**
Biomedical Engineering

**Isaac Brewster**
Chemical Engineering

**Josiah Brinkerhoff**
Mechanical Engineering

**Sneha Buddharaju**
Electrical Engineering

**Praveen Buddi**
Computer Science

**Pavan Budihala Nagaraja**
Computer Science

**Rahul Chaturvedi**
Electrical Engineering

**Chen Chen**
Mechanical Engineering

**Swapnika Cherukuri**
Mechanical Engineering

**Subhasree Chinna Reddigari**
Computer Engineering

**Kathryn Cornuelle**
Biomedical Engineering

**Neerant Rajshekhar Daddi**
Mechanical Engineering

**Surilkumar Desai**
Mechanical Engineering

**Sharanya Deshneni**
Computer Science

**Shreyam Dutta Gupta**
Computer Engineering

**Alonzo Echaurren**
Electrical Engineering

**Mounika Garikapati**
Computer Science

**Sahithya Ghattmaraju**
Computer Science

**Mihir Hirpara**
Mechanical Engineering

**Ruturaj Jadhav**
Computer Science

**Soundarya Lahari Jamalapuram**
Computer Science

**Karthik Janaki Ram Jalagadugula**
Mechanical Engineering

**Radha Jarubula**
Computer Science

**Sanghmitra Jha**
Electrical Engineering

**Rahul Sureshkumar Jhunjhunwala**
Computer Science

**Matthew Johnston**
Mechanical Engineering

**Amruthavarshini Jonnalagadda**
Computer Engineering

**Austin Jostpille**
Mechanical Engineering

**Srichakradhar Kadavendi**
Electrical Engineering

**Sujitha Lakshmi Kalairajan**
Civil Engineering

**Johnson Deva Prashanth Kamireddy**
Computer Engineering

**Aadil Khan**
Computer Science

**Santosh Kintali**
Computer Science

**Yosef Kirschner**
Mechanical Engineering

**Matthew Kitchen**
Aerospace Engineering

**Andrew Knox**
Computer Science

**Sampathkumar Kokkanti**
Computer Science

**Priyanka Konuganti**
Electrical Engineering

**Sri Tejaswi Korrapati**
Computer Science

**Sarvesh Shrikant Kulkarni**
Electrical Engineering

**Aniket Kumar**
Mechanical Engineering

**Manpreet Singh Lidder**
Civil Engineering

**Mahati Lingala**
Mechanical Engineering

**Vyshnavi Joshi LNU**
Computer Science

**David Lonneman**
Mechanical Engineering

**Divyesh Jagjivandas Makwana**
Computer Science

**Niveditha Manju**
Electrical Engineering

**Daphne Mariaravi**
Electrical Engineering

**Benjamin McClarren**
Biomedical Engineering

**Varniya Reddy Mora**
Computer Science

**Chandisiva Varaprasad Reddy Mudigeti**
Civil Engineering

**Alexander Muir**
Environmental Engineering

**Sri Harsha Mulpuru**
Civil Engineering

**Gaman Munukoti**
Electrical Engineering

**Rohit Ramesh Muttur**
Electrical Engineering

**Shweta Nair**
Electrical Engineering

**Nalini Veerabhadrappa**
Electrical Engineering

**Krishna Ravali Nallamothu**
Computer Engineering

**Namratha Nallappan**
Environmental Engineering

**Abhikhya Nangunoori**
Computer Science

**Kim Nguyen**
Chemical Engineering

**Kim Ngoc Nguyen**
Chemical Engineering

**Anthony Passuello**
Materials Science

**Manoj Patankar**
Aerospace Engineering

**Manoj Kumar Peddireddy**
Computer Science

**Jacob Peters**
Electrical Engineering

**Tom Pham**
Materials Science

**Nguyen Phan**
Chemical Engineering

**Russell Pinkerton**
Mechanical Engineering

**Sravanthi Putcha**
Civil Engineering

**Badhri Narayan Raghunathan**
Aerospace Engineering

**Bhanu Teja Rangaraju**
Computer Science

**Harshal Mahesh Raut**
Electrical Engineering

**Maxwell Rockman**
Mechanical Engineering

**Sachin Sachin**
Electrical Engineering

**Aditya Sadhu**
Computer Science

**Jahnavi Sakkur**
Electrical Engineering

**Srikanth Samudrala**
Computer Science

**Scott Scholz**
Civil Engineering

**Aashay Rakesh Shah**
Materials Science

**Harshini Shah**
Mechanical Engineering

**Akshay Sherikar**
Aerospace Engineering

**Shishir Shetty**
Aerospace Engineering

**Zhong Shi**
Electrical Engineering

**Sakshi Shukla**
Chemical Engineering

**Daniel Soraoka**
Mechanical Engineering

**Pratik Srivastava**
Civil Engineering

**Ryan Starcher**
Mechanical Engineering

**Ranjith Reddy Surapu Reddy**
Computer Science

**Anirudh Tetali**
Computer Science

**Michael Tortorella**
Mechanical Engineering

**Harika Reddy Tummala**
Electrical Engineering

**Shashidhar Veeramalla**
Mechanical Engineering

**Venkata Surya Vegiraju**
Computer Science

**Jing Wang**
Computer Science

**Sai Geetanjali Yalamarthy**
Computer Science

**Zhenhao Yang**
Computer Science

**Mahendranatha Reddy Yarramreddy**
Mechanical Engineering

**Leela Narasimha Rao Yellamelli**
Computer Science

**David Zalla**
Civil Engineering

**Benjamin Zen**
Mechanical Engineering

**Ru Zhou**
Electrical Engineering

**Jonathan Zinn**
Chemical Engineering

## Master of Fine Arts

**Kaveh Baghdadchi**
Fine Arts-Art

**Jessica Barksdale**
Theater Design and Production-Costume
Design

**Ashley Berg**
Theater Design and Production-Costume
Design

**Matthew Birchmeier**
Theater Design and Production-Sound Design

**Hannah Hersko**
Fine Arts-Art

**Elizabeth Johnson**
Fine Arts-Art

**Jeongah Kho**
Fine Arts-Art

**Abrar Koshari**
Fine Arts-Art

**Sean Leavell**
Fine Arts-Art

**Erik McCandless**
Theater Design and Production-Lighting
Design and Technology

**Jillian Ross**
Fine Arts-Art

**Erin Schwob**
Theater Design and Production-Make-up and
Wigs

**David Slucher**
Theater Design and Production-Stage
Management

**Arvind Sundararajan**
Fine Arts-Art

**Andrea Torrice**
Fine Arts-Art

57

**Mara Tunnicliff**
Theater Design and Production-Stage
Properties

**Jennifer Watson**
Fine Arts-Art

## Master of Health Administration

| | | |
|---|---|---|
| **Kethel Allen** | **Aaron Irvin** | **Kyle Rainey** |
| **Sunna Babar** | **Leslie Letters** | **Karthik Ramani** |
| **Sarah Barber** | **Christopher Lineback** | **Nasr Sayed** |
| **Bradley Bowen** | **Denise Martel** | **Kenneth Stempowski** |
| **Lauren Burkhart** | **Abigail Matthews** | **Subha Sunil** |
| **Clare Cooper** | **Kimberly Maune** | **Sarah Thompson** |
| **Christian Gilbert** | **April Merritt** | **Teri Werder** |
| **Lisa Gimber** | **Tyler Moser** | **Erin Wesselman** |
| **Tina Gregory** | **Ruchisha Patel** | **Chasity Williams** |
| **Emily Hayes** | **Robert Pilla** | **Ariella Zisblatt** |
| **Sophia Humphreys** | **Keri Pinger** | |

## Master of Health Informatics

| | | |
|---|---|---|
| **Nolan Barnett** | **Carelicha Duckworth** | **Gretchen Moore** |
| **Tammy Beaulieu** | **Alicia Ellis** | **Vanorian Nelson** |
| **Emily Beiting** | **Lindsay Habel** | **Edward Nettey Marbell** |
| **Jessica Bishop** | **Jeremy Heyer** | **Rachel Redmond** |
| **Jeanette Brocious** | **Oluwafemi Komolafe** | **Tod Yates** |

## Master of Music

| | | |
|---|---|---|
| **Juan Alonso**<br>Tuba | **Alexandria Black**<br>Conducting-Orchestral Conducting | **Luke Flood**<br>Conducting-Orchestral Conducting |
| **Demet Angin**<br>Bassoon | **Aaron Boyle**<br>Trumpet | **Kathryn French**<br>Guitar |
| **Joseph Archer**<br>Trombone | **Noelle Campen**<br>Flute | **Samuel Fronk**<br>Percussion |
| **Dongwhi Baek**<br>Voice | **Anson Carroll**<br>French Horn | **Yu Gan**<br>Viola |
| **Cody Ballard**<br>Jazz Studies | **Albert Carter**<br>Bassoon | **Joel Garza**<br>Percussion |
| **Carly Barnes**<br>Flute | **Brenton Carter**<br>Double Bass | **Evan Gidley**<br>Saxophone |
| **Micheal Barnes**<br>Percussion | **Shannon Cochran**<br>Voice | **David Goist**<br>Violin |
| **Christian Bell**<br>Harp | **Angela Coyle**<br>Jazz Studies | **Phillip Goist**<br>Violincello |
| **Nicolas Bizub**<br>Composition | **Alexandra Doyle**<br>Clarinet | **Wade Goodwin**<br>Trombone |

58

**Yuanyuan Guo**
Violin

**Michael Hayden**
Theory

**Martin Hebel**
Composition

**Jack Henning**
Double Bass

**Zane Hill**
Voice

**Martin Hintz**
Viola

**Abigail Hoyt**
Voice

**Vicki Hsu**
Violin

**Xiangyuan Huang**
Violin

**Michael Hyatt**
Voice

**Shuchen Jiang**
Violin

**Yi Jin**
Conducting-Choral Conducting

**Minjun Jo**
Saxophone

**Brian Kemble**
Tuba

**Jonathan Kenyon**
French Horn

**Christine Kim**
Violin

**Hyojin Kim**
Violin

**Min Joung Kim**
Flute

**Pyeongan Kim**
Piano

**Sungyun Kim**
Organ

**Dasom Kwon**
Collaborative Piano

**Jiajing Lai**
Conducting-Orchestral Conducting

**William Langley**
Conducting-Orchestral Conducting

**Donald Lee**
Piano

**Jenny Lehtonen**
Flute

**Boyun Li**
Violin

**Xuying Li**
Piano

**Tengyue Liu**
Violin

**Claire Lopatka**
Voice

**Svend Lykkegaard**
Trumpet

**Amanda Martin**
Clarinet

**De'Ron McDaniel**
Voice

**Raeanne McKendree**
Music Education

**Joseph McNamara**
Conducting-Orchestral Conducting

**Jacob Miller**
Piano

**Caleb Moen**
Music Education

**Steven Montgomery**
Jazz Studies

**Jacob Moore**
Tuba

**Briana Moynihan**
Voice

**Xin Nie**
Violin

**Anna Odell**
Harp

**John Overholt**
Voice

**Nicholas Paliobagis**
Theory

**Byeongseok Park**
Violin

**Rebecca Printz**
Voice

**Jaron Putnam**
Conducting-Choral Conducting

**Joseph Rivers**
Music Education

**Joao Carlos Rocha de Oliveira**
Conducting-Orchestral Conducting

**Lisa Rogali**
Voice

**Brandon Russell**
Voice

**Jenna Sehmann**
Oboe

**Wade Selkirk**
Percussion

**Maury Shurlds**
Jazz Studies

**Jason Snoddy**
Theory

**Amy Stephens**
Voice

**Keping Sun**
Violin

**Cecily Terhune**
Saxophone

**Nathan Top**
Jazz Studies

**Pei-Jen Tseng**
Violincello

**Karis Tucker**
Voice

**Benjamin Tweedt**
Jazz Studies

**Cory Vetovitz**
French Horn

**Jenna Veverka**
Trumpet

**Rebecca Villarreal**
Percussion

**Stephen Wadsack**
Trumpet

**Wushan Wang**
Violincello

**Brandon Wendt**
Piano

**Hunter Wingate**
Guitar

**Zhifei Zhang**
Piano

**Rebecca Willett**
Piano

**Karen Zhang**
Piano

**Chenxi Zhou**
Violin

## Master of Public Health

**Cassandra Bezi**
Epidemiology

**Nancy Ngoc Giao Ly**
Occupational Public Health

**Madeleine Tawadros**
Epidemiology

**Sarah Blanton**
Health Education/Health Promotion

**Shelbey Moore**
Environmental Public Health

**Nathan Webb**
Epidemiology

**Bhargav Chandrashekar**
Occupational Public Health

**Obinna Ogbonnaya**
Epidemiology

**Katherine Whitehouse**
Epidemiology

**Colleen Desmond**
Biostatistics

**Ngozi Onyishi**
Epidemiology

**Ran Zheng**
Biostatistics

**Tianyuan Guan**
Biostatistics

**Emily Shanks**
Epidemiology

**Brittany Johnson**
Epidemiology

**Jessica Siebert**
Epidemiology

## Master of Science in Nursing

**Frances Abraham**
Adult-Gero Primary Care Nurse

**Lisa Bainter**
Family Nurse Practitioner

**Megan Burriss**
Family Nurse Practitioner

**Margaret Achampong**
Family Nurse Practitioner

**Inna Bair**
Adult-Gero Primary Care Nurse Practitioner

**Addie Burton**
Family Nurse Practitioner

**Elizabeth Adams**
Family Nurse Practitioner

**Joshua Balciunas**
Family Nurse Practitioner

**Brooke Caldwell**
Adult-Gero Primary Care Nurse

**Paul Adams**
Adult-Gero Primary Care Nurse Practitioner

**Vynor Ballesteros**
Adult-Gero Primary Care Nurse

**Vanessa Cardona**
Women's Health

**Christine Ainsworth**
Nurse Midwifery

**Lindsey Bischoff**
Nurse Midwifery

**Jamie Carter**
Nurse Midwifery

**Angela Ames**
Family Nurse Practitioner

**Sarah Bitter**
Family Nurse Practitioner

**Dana Catello**
Family Nurse Practitioner

**Michelle Anderson**
Adult-Gero Acute Care Nurse

**Jessica Boxwell**
Adult-Gero Acute Care Nurse

**Elizabeth Charles**
Nurse Midwifery

**Lateerah Andrews**
Family Nurse Practitioner

**Jessica Boyd**
Family Nurse Practitioner

**Stephanie Christman**
Family Nurse Practitioner

**Madeline Antill**
Family Nurse Practitioner

**Megan Brodie**
Adult-Gero Primary Care Nurse

**Elyse Coguill**
Women's Health

**Emma Argo**
Family Nurse Practitioner

**Allison Brown**
Family Nurse Practitioner

**Lindsay Cole**
Family Nurse Practitioner

**Amber Baer**
Family Nurse Practitioner

**Laura Buckley-Greis**
Family Nurse Practitioner

**Elizabeth Colebank-Andes**
Adult-Gero Acute Care Nurse

**Carmen Colon**
Family Nurse Practitioner

**Sharon Craig**
Adult-Gero Primary Care Nurse Practitioner

**Spencer Cross**
Family Nurse Practitioner

**Heather de la Pena**
Family Nurse Practitioner

**Cassandra Dearth**
Family Nurse Practitioner

**Mandy Deyoung**
Women's Health

**Denise Doan**
Adult-Gero Acute Care Nurse

**Rokzanne Dosier**
Family Nurse Practitioner

**Haja Dumbuya**
Adult-Gero Primary Care Nurse

**Heather Durbin**
Adult-Gero Acute Care Nurse

**Geanya Dyas**
Family Nurse Practitioner

**Nadine Emaha**
Adult-Gero Primary Care Nurse Practitioner

**Latonia Feagin**
Nurse Midwifery

**Michelle Fears**
Women's Health

**Micah Fischer**
Family Nurse Practitioner

**Colette Fish**
Family Nurse Practitioner

**Katherine Flaugh**
Family Nurse Practitioner

**Susan Foad**
Family Nurse Practitioner

**Patricia Frost**
Nurse Midwifery

**Anne Garvin**
Adult-Gero Primary Care Nurse Practitioner

**Matthew Grace**
Family Nurse Practitioner

**Paul Gyorgyfi**
Adult-Gero Acute Care Nurse

**Mi-Hyun Han**
Family Nurse Practitioner

**Racheal Hardin**
Women's Health

**Allison Harrison**
Women's Health

**Sharon Hawout**
Nurse Midwifery

**Lauren Heckethorn**
Adult-Gero Primary Care Nurse

**Tyler Hegarty**
Family Nurse Practitioner

**Mary Hill**
Adult-Gero Primary Care Nurse Practitioner

**Carrie Himmelsbach**
Family Nurse Practitioner

**Mayumi Hiraide**
Family Nurse Practitioner

**Amy Hitchler**
Family Nurse Practitioner

**Alex Hobbs**
Family Nurse Practitioner

**Davis Holt**
Family Nurse Practitioner

**Yani Hu**
Family Nurse Practitioner

**Syed Hussain**
Adult-Gero Acute Care Nurse

**Brena Ingersol**
Adult-Gero Acute Care Nurse

**Amy James**
Adult-Gero Primary Care Nurse

**Samantha Jeffries**
Family Nurse Practitioner

**April Johnson**
Adult-Gero Primary Care Nurse Practitioner

**Michael Johnson**
Family Nurse Practitioner

**Noel Johnson**
Adult-Gero Primary Care Nurse

**Twyla Johnson**
Family Nurse Practitioner

**Nicole Jones**
Family Nurse Practitioner

**Hannah Karg**
Family Nurse Practitioner

**Joseph Kauffman**
Adult-Gero Primary Care Nurse

**Stephanie Kintzing**
Women's Health

**Melissa Koch**
Nurse Midwifery

**Jenna Kriege**
Family Nurse Practitioner

**Mary Krueger**
Family Nurse Practitioner

**Kaitlyn Kundert**
Family Nurse Practitioner

**Lisa Lane**
Adult-Gero Primary Care Nurse Practitioner

**Chelsea Lattieri**
Adult-Gero Primary Care Nurse

**Matthew Lazette**
Family Nurse Practitioner

**Renee Lewis**
Occupational Health Nursing

**Hye Jin Lim**
Adult-Gero Primary Care Nurse Practitioner

**Laura Maag**
Adult-Gero Primary Care Nurse

**Charia Mam**
Family Nurse Practitioner

**Alexis Manin**
Family Nurse Practitioner

**Kaara Matkovich**
Nurse Midwifery

**Rachel McCormack**
Nurse Midwifery

**Brandie McGuire**
Women's Health

**Andrea McKay**
Family Nurse Practitioner

**Lauren McNab**
Family Nurse Practitioner

**Ryan Meller**
Family Nurse Practitioner

**Angel Miller**
Family Nurse Practitioner

**Tameika Mirabelli**
Family Nurse Practitioner

**Dana Moorer**
Nurse Midwifery

**Andrea Moss**
Family Nurse Practitioner

**Cara Mounts**
Family Nurse Practitioner

**Anna Murphy**
Adult-Gero Acute Care Nurse

**Sarah Naghavi**
Women's Health

**Victoria Neumann**
Family Nurse Practitioner

**Lynn Nguyen**
Family Nurse Practitioner

**Elizabeth Nieto**
Adult-Gero Primary Care Nurse

**Ariana Niver**
Family Nurse Practitioner

**Megan Nix**
Adult-Gero Primary Care Nurse Practitioner

**Jessica Nurre**
Adult-Gero Acute Care Nurse

**Christian Okoloedo**
Adult-Gero Primary Care Nurse

**Renea Older**
Family Nurse Practitioner

**Mary Palumbo**
Family Nurse Practitioner

**Kelly Parker**
Women's Health

**Emma Patty**
Family Nurse Practitioner

**Nickole Perry**
Women's Health

**Karie Pietrykowski**
Family Nurse Practitioner

**Marina Podolskiy**
Nurse Midwifery

**Lauren Rankine**
Adult-Gero Acute Care Nurse

**Jennifer Rasmuson**
Family Nurse Practitioner

**Leah Ravaee**
Family Nurse Practitioner

**Lee Reid**
Adult-Gero Acute Care Nurse

**Jaclyn Sagen**
Neonatal Nursing

**Beatrice Santinga**
Family Nurse Practitioner

**Clifton Satterfield**
Adult-Gero Primary Care Nurse

**Michelle Schierberg**
Adult-Gero Primary Care Nurse Practitioner

**Erin Schmidt**
Adult-Gero Acute Care Nurse

**Olivia Schreibeis**
Family Nurse Practitioner

**Mark Schultz**
Family Nurse Practitioner

**Julie Schwab**
Nurse Midwifery

**Hannah Seger**
Family Nurse Practitioner

**Brianna Simmons**
Nurse Midwifery

**Dena Singleton**
Family Nurse Practitioner

**Ashley Smith**
Family Nurse Practitioner

**Weston Sokol**
Family Nurse Practitioner

**Brittany Stackpoole**
Family Nurse Practitioner

**Jessica Stamper**
Family Nurse Practitioner

**Sammie Stone**
Adult-Gero Primary Care Nurse

**Shawn Stutes**
Family Nurse Practitioner

**Ericka Sullivan**
Family Nurse Practitioner

**Rita Susec**
Adult-Gero Primary Care Nurse

**Erin Suttmann**
Adult-Gero Acute Care Nurse

**Phurbu Tara**
Family Nurse Practitioner

**Kimberly Taylor**
Nurse Midwifery

**Cheryl Thoerner**
Adult-Gero Acute Care Nurse

**Virginia Thomas**
Nurse Midwifery

**Jennifer Thornicroft**
Family Nurse Practitioner

**Julia Tikka**
Family Nurse Practitioner

**Renee Topala**
Adult-Gero Acute Care Nurse

**Margaret Trope**
Women's Health

**Sarah Tucker**
Women's Health

**Tiffany Vaughn**
Family Nurse Practitioner

**Kayla Vinelli**
Women's Health

**Suzanne Watts**
Women's Health

**Heather Waugh**
Adult-Gero Acute Care Nurse

**Emily Weber**
Adult-Gero Acute Care Nurse

**Meghan Westover**
Adult-Gero Primary Care Nurse

**Mathew Wheeler**
Family Nurse Practitioner

**Kathleen Whelan**
Family Nurse Practitioner

**Naisha Williams**
Adult-Gero Primary Care Nurse Practitioner

**Robin Young**
Family Nurse Practitioner

## Master of Science

**Chandra Ade-Browne**
Pharmaceutical Sciences

**Jutshi Agarwal**
Aerospace Engineering

**Alekhya Akkapeddi**
Electrical Engineering

**Tarek Alawieh**
Business Administration (Marketing)

**Stacey Aldrich**
Genetic Counseling

**Wasem Aljuaid**
Physics

**Devan Allen**
Criminal Justice

**Abdulhakim Alnuqaydan**
Physics

**Asma Alshammari**
Computer Science

**Fatima Amir**
Genetic Counseling

**Trevor Arevalos**
Criminal Justice

**Christine Armitage-Cooker**
Criminal Justice

**Kenton Asbrock**
Business Administration (Business Analytics)

**Stephen Austin**
Environmental Health: Epidemiology

**Valdora Avery**
Pharmaceutical Sciences-Cosmetic Science

**Amir Babar**
Molecular Genetics, Biochemistry &
Microbiology

**Rachel Baker**
Nutrition Sciences

**Shashwat Bakhshi**
Mechanical Engineering

**Ryan Beeler**
Business Administration (Information
Systems)

**Joshua Bibb**
Computer Science

**Dmitriy Bikmayev**
Pharmaceutical Sciences-Drug Development

**Manoj Kumar Billa**
Business Administration (Information
Systems)

**Tracy Bishop**
Health Education-Public and Community
Health

**Elizabeth Bittermann**
Molecular Genetics, Biochemistry &
Microbiology

**Jessica Blanchard**
Business Administration (Business Analytics)

**Nikita Bothara**
Business Administration (Information
Systems)

**Curt Bowen**
Criminal Justice

**Matthew Bracale**
Business Administration (Finance)

**Diana Brightman**
Genetic Counseling

**Anna Broening**
Business Administration (Accounting)

**Patrick Brooks**
Criminal Justice

**Daisyone Brown**
Information Technology

**Thomas Brown**
Aerospace Engineering

**Matt Burton**
Business Administration (Finance)

**Joseph Carlo**
Business Administration (Finance)

**Sarah Cernok**
Business Administration (Accounting)

**Sulina Chen**
Business Administration (Accounting)

**Wubin Chen**
Business Administration (Accounting)

**Xi Chen**
Business Administration (Business Analytics)

**Yanhui Chen**
Business Administration (Business Analytics)

**Xi Cheng**
Business Administration (Finance)

**Chad Claussen**
Information Technology

**Eunice Cofie**
Pharmaceutical Sciences-Cosmetic Science

**Kristina Colling**
Nutrition Sciences

**Shantaia Covin**
Pharmaceutical Sciences-Cosmetic Science

**Eric Cox**
Business Administration (Accounting)

**Tluang Cung**
Business Administration (Accounting)

**Terrence Curry**
Business Administration (Accounting)

**Natalia Cvetkovic**
Criminal Justice

**Jeremy Davis**
Business Administration (Information
Systems)

**James Dawson**
Criminal Justice

**Michael Dellon**
Business Administration (Accounting)

**Rahul Dhanuka**
Business Administration (Finance)

**Christopher Dibiase**
Business Administration (Marketing)

**Alexandria Dinapoli Marzano**
Pharmaceutical Sciences-Cosmetic Science

**Devon Donatelli**
Criminal Justice

**Zack Dumont**
Pharmacy Leadership

**Sabrina Dunham**
Health Education-Public and Community
Health

**Joseph Dvorkin**
Criminal Justice

**Dariusz Dziekonski**
Pharmaceutical Sciences-Cosmetic Science

**Martin Eastman**
Information Technology

**Henry Eberhardt**
Mathematics

63

**Pamela Edmondson**
Pharmaceutical Sciences-Pharmaceutics/Drug
Development

**Benjamin Emery**
Business Administration (Finance)

**Sean Evans**
Computer Science

**Abdou Fall**
Information Technology

**Leslie Favier**
Clinical and Translational Research

**Fiorella Felton**
Criminal Justice

**Kristen Fishler**
Genetic Counseling

**Dara Flores**
Health Education-Public and Community
Health

**Cory Fowler**
Computer Science

**Shantala Gangatirkar**
Pharmaceutical Sciences-Drug Development

**Grant Garbacik**
Business Administration (Accounting)

**Kelsie Gardam**
Business Administration (Accounting)

**Ruchi Garg**
Business Administration (Information
Systems)

**Tammy Gasper**
Criminal Justice

**Gregory Gearhart**
Civil Engineering

**Anna Gelis**
Business Administration (Accounting)

**Yahya Gilany**
Information Technology

**Yunguo Gong**
Statistics

**Alejandro Gonzalez**
Mechanical Engineering

**Lynnette Greber**
Pharmaceutical Sciences-Cosmetic Science

**Lorenzo Green**
Business Administration (Marketing)

**Keena Griffin**
Information Technology

**Tamara Gross**
Business Administration (Information
Systems)

**Garrett Gruen**
Business Administration (Accounting)

**Divyay Gupta**
Business Administration (Information
Systems)

**Juan Gurria**
Clinical and Translational Research

**Chezarae Hair**
Mechanical Engineering

**Hannah Hale**
Business Administration (Accounting)

**Kevin Hall**
Information Technology

**Stephanie Hall**
Criminal Justice

**Yong Han**
Business Administration (Business Analytics)

**Ananya Handa**
Business Administration (Finance)

**Thomas Harbison**
Criminal Justice

**Jack Harper**
Business Administration (Marketing)

**Jonathan Harrison**
Business Administration (Marketing)

**Courtney Hassebrock**
Criminal Justice

**Anna Heh**
Business Administration (Tax)

**Katherine Heinmiller**
Criminal Justice

**Bradley Henderson**
Pharmaceutical Sciences-Pharmaceutics/Drug
Development

**Jeffrey Henize**
Business Administration (Finance)

**Emily Heuck**
Nutrition Sciences

**Patrick Hinkle**
Business Administration (Accounting)

**Robert Hirsch**
Criminal Justice

**Maureen Hirt**
Business Administration (Marketing)

**Henry Holiday**
Mechanical Engineering

**Courtney Holloway**
Business Administration (Accounting)

**Yiyan Hu**
Statistics

**Ian Humphrey**
Business Administration (Tax)

**Shelsea Hurdle**
Pharmaceutical Sciences-Cosmetic Science

**Nesrin Hussein**
Computer Science

**Michaela Idleburg**
Genetic Counseling

**Travis Jacob**
Pharmacy Leadership

**Akshit Jain**
Business Administration (Finance)

**Iyesha Jalloh**
Business Administration (Accounting)

**Christine James**
Clinical and Translational Research

**K'Ehleyr James**
Mechanical Engineering

**Junyao Jiang**
Business Administration (Finance)

**Kathleen Jillions**
Pharmaceutical Sciences-Cosmetic Science

**Justin Jodrey**
Business Administration (Business Analytics)

**Stelin John**
Business Administration (Information
Systems)

**Cynthia Johnson**
Pharmaceutical Sciences-Cosmetic Science

**Katelyn Johnson**
Pharmacy Leadership

**Lucas Jones**
Mechanical Engineering

**Rebecca Jones**
Toxicology

**Srinidhi Juvvadi**
Business Administration (Marketing)

**Emma Kahler**
Business Administration (Accounting)

64

**Dilip Kalagotla**
Aerospace Engineering

**Nemesia Kantekar**
Business Administration (Information Systems)

**Harshil Kapadia**
Business Administration (Information Systems)

**Richard Kaplan**
Criminal Justice

**Sushant Karnik**
Business Administration (Information Systems)

**Jacob Keller**
Aerospace Engineering

**Joseph Kemme**
Business Administration (Accounting)

**Andrew Keppeler**
Mechanical Engineering

**Amol Khade**
Business Administration (Information Systems)

**Amriksingh Khalsa**
Clinical and Translational Research

**Dasom Kim**
Toxicology

**Daniel King**
Criminal Justice

**Ethan Knight**
Aerospace Engineering

**Kyle Koester**
Mechanical Engineering

**Ketaki Kolhekar**
Mechanical Engineering

**Stefanie Kozlowski**
Business Administration (Marketing)

**Milan Kunda**
Business Administration (Information Systems)

**Anthony Lamping**
Aerospace Engineering

**Eric Lamy**
Health Education-Exercise and Fitness

**Kimberly Latham**
Criminal Justice

**Joseph Latigona**
Criminal Justice

**Mitchell Lawson**
Business Administration (Finance)

**Dung Le**
Business Administration (Finance)

**Jiayi Li**
Business Administration (Accounting)

**Nan Li**
Business Administration (Accounting)

**Ran Li**
Statistics

**Chenguang Lin**
Statistics

**Xueting Liu**
Statistics

**Andrew Lively**
Information Technology

**Oumar Ly**
Information Technology

**Margaret Lynn**
Business Administration (Marketing)

**Hongyan Ma**
Business Administration (Business Analytics)

**Stephen Magdzinski**
Business Administration (Marketing)

**Farrah Mahan**
Genetic Counseling

**Aniket Mahurkar**
Business Administration (Information Systems)

**Zachary Malosh**
Business Administration (Business Analytics)

**Marla Maloy**
Criminal Justice

**Adam Marcucci**
Aerospace Engineering

**Allison Marlo**
Criminal Justice

**Hannington Matiko**
Information Technology

**Rhonda Maxey**
Criminal Justice

**Jessica Mayerovitch**
Mechanical Engineering

**Joshua Mayersky**
Electrical Engineering

**John Maynie**
Criminal Justice

**Matthew McConaha**
Mechanical Engineering

**Daniel McCrea**
Information Technology

**Carey McIntyre**
Information Technology

**Michael McMahon**
Aerospace Engineering

**Jason McMullan**
Clinical and Translational Research

**Tyler Meyer**
Genetic Counseling

**Kartheek Midde**
Business Administration (Information Systems)

**Asmaa Minkara**
Business Administration (Information Systems)

**Mia Montgomery**
Criminal Justice

**Albert Morell**
Aerospace Engineering

**Candice Morris**
Criminal Justice

**Jenny Morrissey**
Pharmaceutical Sciences-Cosmetic Science

**Sahil Motwani**
Business Administration (Information Systems)

**Matthew Mudd**
Information Technology

**Saravanakumar Muthusamy**
Business Administration (Finance)

**John Myers**
Environmental Engineering

**Keith Myers**
Criminal Justice

**Nicholas Myers**
Business Administration (Finance)

**Hemanth Mysore Gopal**
Business Administration (Information Systems)

**Tasneem Nalwala**
Business Administration (Finance)

**Chau Nguyen**
Business Administration (Finance)

**Dung Nguyen**
Business Administration (Finance)

**Caila Norton**
Criminal Justice

**Thomas O'Neil**
Business Administration (Accounting)

**George Osei**
Business Administration (Finance)

**Daniel Osgood**
Mechanical Engineering

**Andrew Owens**
Business Administration (Marketing)

**Elizabeth Owens-Thomas**
Genetic Counseling

**Srujana Padakanti**
Aerospace Engineering

**Abigail Padgett**
Geology

**Mark Panning**
Business Administration (Finance)

**Swetha Parasurama Moorthy**
Business Administration (Finance)

**Josh Pasley**
Business Administration (Finance)

**Caroline Patel**
Immunology

**Joseph Perin**
Business Administration (Finance)

**Ashley Perry**
Business Administration (Marketing)

**Jimmy Perry**
Criminal Justice

**Josie Pervola**
Genetic Counseling

**Chloe Pfander**
Business Administration (Marketing)

**Emily Pickett**
Biological Sciences

**Erin Pierce**
Information Technology

**Caroline Pineo**
Mechanical Engineering

**Pratul Prakash**
Information Technology

**James Pulskamp**
Information Technology

**Megan Quinlan**
Genetic Counseling

**Bianca Quisenberry**
Sport Administration

**Ismail Rahman**
Business Administration (Finance)

**Nameeta Raj**
Business Administration (Information Systems)

**Pratyusha Reddy Reddy**
Environmental Engineering

**Sarah Refaei**
Business Administration (Accounting)

**Jeni Reinhold**
Criminal Justice

**Eric Renne**
Pharmaceutical Sciences-Drug Development

**Erika Rey**
Criminal Justice

**Alexandra Riffle**
Business Administration (Tax)

**Joshua Rivers**
Business Administration (Accounting)

**Emily Robbins**
Information Technology

**Esther Robinson**
Aerospace Engineering

**Oscar Rocabado**
Business Administration (Business Analytics)

**James Roddy**
Business Administration (Tax)

**Walter Rodriguez**
Aerospace Engineering

**Labecky Roe**
Criminal Justice

**Barbara Rojas**
Business Administration (Accounting)

**Allie Roman**
Sport Administration

**Nicholas Ruscello**
Business Administration (Finance)

**Mary Sampietro**
Criminal Justice

**Snigdha Sarkar**
Mechanical Engineering

**Nidhi Saxena**
Business Administration (Information Systems)

**Sydnie Schell**
Business Administration (Accounting)

**Brian Schmidt**
Criminal Justice

**Patrick Scott**
Criminal Justice

**Hannah Searcy**
Business Administration (Finance)

**Silvi Shah**
Clinical and Translational Research

**Neha Sharma**
Aerospace Engineering

**Rajat Sharma**
Business Administration (Information Systems)

**Shivankit Sharma**
Business Administration (Information Systems)

**Vishakha Sharma**
Immunology

**Dhaval Shiyani**
Aerospace Engineering

**Jaswant Singh**
Business Administration (Marketing)

**Alonna Smith**
Criminal Justice

**Paul Springer**
Criminal Justice

**Justin Sprinkle**
Aerospace Engineering

**Adam Stammen**
Aerospace Engineering

**Joseph Stevens**
Immunology

**Kaitlyn Stewart**
Business Administration (Marketing)

**Chase Stock**
Information Technology

**Nicklas Stockton**
Aerospace Engineering

**Ramon Story**
Criminal Justice

**Nathaniel Stringer**
Criminal Justice

**James Stuckwisch**
Statistics

**Sumathy Subramanian**
Business Administration (Information Systems)

**Rachel Sullivan**
Genetic Counseling

**Gang Sun**
Business Administration (Business Analytics)

**Kayleigh Swaggart**
Genetic Counseling

**Jaime Swartwood**
Criminal Justice

**Ting Tao**
Business Administration (Finance)

**Disha Thakkar**
Business Administration (Finance)

**Trent Thompson**
Business Administration (Business Analytics)

**Christine Tilghman**
Pharmaceutical Sciences-Cosmetic Science

**Trang Tran**
Business Administration (Finance)

**Eric Twum**
Pharmaceutical Sciences-Drug Development

**Ethan Tyink**
Computer Science

**Benjamin Van Oss**
Business Administration (Accounting)

**Charles Varnell**
Clinical and Translational Research

**Mia Varner**
Environmental Engineering

**Benjamin Vayens**
Criminal Justice

**Pratyusha Vempati**
Electrical Engineering

**Jenifer Vethanayagam**
Information Technology

**Nicole Wald**
Business Administration (Tax)

**Melissa Walker**
Criminal Justice

**Whitney Wang**
Business Administration (Information Systems)

**Yang Wang**
Business Administration (Accounting)

**Tessa Ward**
Business Administration (Marketing)

**Joshua Waynick**
Business Administration (Finance)

**Alva Webster**
Electrical Engineering

**Sam Wenke**
Computer Engineering

**Jared Werwa**
Mathematics

**Evan White**
Information Technology

**Charles Williams**
Criminal Justice

**Trevor Williams**
Business Administration (Marketing)

**Jamie Wilson**
Business Administration (Business Analytics)

**Morgan Winter**
Criminal Justice

**Samuel Wittekind**
Clinical and Translational Research

**Lisa Wright**
Criminal Justice

**Matthew Wyborski**
Aerospace Engineering

**Dalei Xi**
Materials Science

**Anran Xie**
Business Administration (Accounting)

**Wangshuo Xu**
Business Administration (Accounting)

**Fang Yang**
Statistics

**Fan Yang**
Business Administration (Business Analytics)

**Stephen Yokley**
Applied Economics

**Leanne Young**
Criminal Justice

**Luning Yu**
Physics

**Muhammad Zafar**
Clinical and Translational Research

**Junying Zhang**
Business Administration (Information Systems)

**Yingjun Zhao**
Statistics

**Xu Zheng**
Business Administration (Accounting)

**Yue Zhou**
Business Administration (Finance)

**Rui Zhu**
Business Administration (Accounting)

**Erin Zimmermann**
Mathematics

## Master of Social Work

| | | |
|---|---|---|
| Jessica Aigner | Rachel Green | Raven Norman |
| Carolin Baker | Rebekah Herdman | Jeremy North |
| Nicholas Balle | Megan Hesser | Amber Ostrander |
| Abby Beckman | Maria Hill | Anthony Pantano |
| Danielle Bennett | Katie Hodges | Samantha Pierson |
| Dioncia Black | Chelsea Hoffmaster | Morgan Roberts |
| Somer Black | Jessica Holliday | Emily Robinson |
| Christina Britton | Angela Howes | Megan Roesch |
| Kayla Bucknor | Miranda Jameson | Leah Sandlin |
| Caroline Burns | Kwanza Jasper | Nicholas Sansone |
| Madeline Clouse | Katherine King | Jennifer Schmahl |
| Ellise Cook | Amanda Klosterman | Alejandra Serrano |
| Aarin Cox | Jamie Kluding | Kavin Shah |
| Kenyatta Crutchfield | Danielle Kochensparger | Jessie Simmons |
| Dennis Davis | Lukus Krueger | Clayton St.Pierre |
| Rajvi Desai | Rachel Langenderfer | Courtney Stepp |
| Rebekah Ditmer | Katharine Lecher | Sarah Sweeney |
| LaDiamond Edmonds | Heather Ledford | Lauren Than Win |
| Shanaetris Edwards | Sarah Liming | Randee Tomasulo |
| Courtney Ewing | Mary Lloyd | Tyler Tomich |
| Alicia Foley | Cassandra Lorman | Zoe Vanjohnson |
| Carly Foster | Megan Luneke | Gena Wedig |
| Caitlin Francesconi | Keaha Marsh | Patricia Weiland |
| Michelle French | Shelby Matthews | Sean White |
| Brittany Gamble | Sammantha McClughen | Suzanne White |
| Behnaz Gitipour | Julia McGregor | Monica Williams |
| Adriana Glazer | Abigail McNamara | Shelby Yacchari |
| Julie Goetz | Kimberly McNamee | |
| Lauren Gould | Dorian Moore | |

# Undergraduate Degrees

## Spring 2018

## UNDERGRADUATES          Spring 2018

## DEGREES IN THE MCMICKEN COLLEGE OF ARTS AND SCIENCES

### Bachelor of Arts

McKenzie A. Ackemyer
Sarah K. Agricola
Kenneth Akuamoah
Faris Fahad Al-Rdani
Anee  Allen
Tiffany Lola Laguda Allen
Sydney V. Allison
Emily Christine Alsip
Alpha M. Amara
Clarity Michelle Amrein
    Magna Cum Laude
Elijah K. Annis
Katie Lynn Arce
Matthew Austin Archer
Megan Arnzen
Stephen B. Ashworth
Miller Meade Atkinson
    Magna Cum Laude
Hal J. Backherms
    Cum Laude
Joyti  Badhan
Walter F. Baker
Belle E. Ballentine
Alisia Sharelle Barclay
Amanda D. Barnhart
Connor A. Barwin
Taylor Marie Baston
Alison Paige Baxter
Molly J. Beck
    Cum Laude
Shayna Godinez Behnen
Mackenzie R. Beisner
Sierra F. Bell
Tori  Bere
Hannah Katherine Berke
Timothy Lamont Berry
Samantha L. Besse
    Magna Cum Laude
Haylee Noelle Bisig
    Magna Cum Laude
Candace Cheree Black
Kashun J. Blake
Maggie Moran Blake
Kenneth D. Blount
Sydney Celine Bollenbacher
Michael D. Booker
Christopher C. Boone
    Cum Laude
Gary Nidal Bouajram
Aaliyah Yasmeen Boyd-Ivey
Ryann M. Bradford
Kayla Ann Brandts
Ashley Renee Braunwart
Anna Marie Bray
Kathryn Breyer
Hannah Grace Brill
Sarah Faye Brokamp
James Tyre Brooks
Constance M. Brown
Dylan Chase Brown
    Summa Cum Laude

Maleea Sade Brown
Sydney Noelle Brown
Elizabeth Brackmann
Joseph  Brueggemeyer
Dominic Joseph Bryan
Samantha Grace Burgess
Kimberly Monika Burnette
Tedra Marie Bush
Brianne Riley Cain
Luke Steven Callahan
Michael Joseph Callahan
Amanda Marita Cappa
Jacqueline Carbajal
Annette P. Cardenas
Clifton Scott Carl
Rachel Hensley Carman
Austin A. Carpenter
Wesley T. Carroll
Rachel Shaleen Carson
Abigail E. Channell
Alec Joel Chapelo
Xiao Chen
Randy Allen Chenault
Alexus Chinn
Samantha R. Clark
Danielle E. Clarke
Kendra Clay
Christopher Coffing
    Magna Cum Laude
Ella R. Coggins
    Magna Cum Laude
Maria  Colina
Victoria G. Collins
Brianna N. Colon
Shae Marie Combs
    Cum Laude
Caitlin E. Connell
Andrew R. Contini
Madeleine M. Converse
    Cum Laude
Hannah E. Cook
Hannah Marie Cope
    Cum Laude
Katelyn Corich
Shannon R. Costin
Jordan Marie Cotleur
    Summa Cum Laude
Benjamin James Coughlan
Amy Briana Counts
Molly Nichole Cowan
Amy K. Crooks
    Magna Cum Laude
Olivia Cunningham
    Magna Cum Laude
Susan A. Custer
    Cum Laude
Corinne Kathleen Dabran
Nicholas Chapman Davis
    Magna Cum Laude
Halley N. Dawson
Ryan P. DePietro

Haley M. Deckman
Jossalyn T. Define
    Magna Cum Laude
Daniel Benjamin Deitsch
Tyler J. Dement
Kristen-Anne Denlinger
Claire Marie Devlin
Austin Andrew Dew
Samuel Dexter
    Cum Laude
Karina Diaz
Kevin Sean Diehl
    Magna Cum Laude
Emily Marie Dierker
Niyubahwe  Dieudonne
Rebecca Doran
Christina L. Drobney
Madison Marie Dunlap
McKenzie Kanton Dunlap
    Cum Laude
Jacob F. Dupps
Karly Nicole Dwenger
Grace  Ederer
    Summa Cum Laude
Zachary Thomas Edwards
Andrea S. Ehrhorn
Kiaira S. Elliott
Miranda Elliott
Alexandra G. Enders
Lindsay M. Eng
Alexis Marie Evans
Hailey E. Evans
Cassidy Lynn Farinacci
    Cum Laude
Cathryn Elizabeth Farwell
Lucy Jo Ferut
Robyn A. Fettman
Lauren Ashley Few
Jennifer L. Filaseta
Brittany R. Fillmore
Madison Sara Filzer
Adam Benjamin Fiore
Lindsay M. Fischer
Haley A. Fite
    Cum Laude
Michelle M. Flanagan
    Summa Cum Laude
Eric Thomas Flint
Rachael M. Fogarty
Lavon S. Forney
Rachel Lois Forsythe
Alyssa M. Foster
    Magna Cum Laude
Dominique Krystal Francisco
Benjamin J. Franczek
Grace Frye
Kenisha  Gault
Jessica L. Gerner
    Summa Cum Laude
Emily M. Godar
    Cum Laude
Olivia N. Gohs

71

Siddharth Yashwant Gokhale
Omar Gomaa
Claudia Gonzalez Alcala
Josie E. Gordon
Trevor Adrian Gossett
Ellen Elizabeth Gott
    Summa Cum Laude
Jordan M. Grandy
Samantha O. Green
Gabrielle Cierra Greer-Jones
Adam Matthew Greivenkamp
Jared M. Grenfell
Navrit Kaur Grewal
    Cum Laude
Kelly J. Grogan
    Magna Cum Laude
John Phillip Grossheim
Cherise Nicole Gruber
Kelly E. Gusweiler
    Cum Laude
Corey Madison Hackett
Joseph Michael Hagen
Schuyler Christian Hahn
Etsegenet A. Hailemekeal
Erin Elizabeth Haley
    Summa Cum Laude
Michael L. Hall
Sarah Han
    Cum Laude
Meghan Leigh Hanes
Catrina  Harmann
Evan K. Harris
    Cum Laude
Jensen Thomas Harris
Haley Nichole Harrison
    Cum Laude
Devin Hartley
Timothy Aaron Hawk
    Summa Cum Laude
Matthew Morris Hawkins
Taylor B. Hayden
Alyssa K. Heeb
    Magna Cum Laude
Erin  Heeney
Kristin Milena Henrickson
Cejay T. Henson
Lauren Asbury Higginbotham
Bretten  Hill
Libby Ann Hinken
Spencer C. Holland
Richard Anthony Holtkamp
Christy Danielle Hoopes
Carson S. Hoover
Thomas Horan
Maddie Jean Hothem
Ashley A. Howard
Nathan Andrew Hudson
Ellen Huggins
    Cum Laude
Gloria Michell Hulme
Zachary D. Hulsman
Ashley Nicole Huntley
Allye  Huston
Irfan Bari Ibrahim
Nyirah T. Jackson
Serena R. Jacobs
    Magna Cum Laude
Sean Morgan James
Luke Joseph Jeney
Riley Yangmi Jessen
    Summa Cum Laude
Brian Patrick Johnson
Jake Johnson

Julian Peter Johnson
    Magna Cum Laude
Kathleen Cecilia Johnson
Quaniece O. Johnson
Shanice Lauren Johnson
Ellis Rae Johnstone
Amanda Kathryn Jones
Kwahyia Rayniece Jones
Elena Graciela Jordan-Keller
    Summa Cum Laude
Robert Michael Jung
Samantha Jo Kaetzel
Taylor Alan Katt
Rachel Elizabeth Keathley
Maggie Kennedy
    Magna Cum Laude
Alex Kerr
Jacob K. Keshtvarz
    Magna Cum Laude
Anna Grace Kessler
Brittney N. Keuscher
    Magna Cum Laude
Emma J. Kiefer
Lauren M. Kincer
    Cum Laude
Adam A. King
Daniesha Lamonica King
Sydney Madison King
    Cum Laude
Lucas Joseph Kirkland
Allyson Brooke Kittle
Elizabeth Marie Kleisinger
Taylor Dawn Klumb
Rebekah Marie Knaggs
Emma F. Knudson
Jacob Todd Koch
Erin Elizabeth Kolb
Amanda K. Kreinbrink
    Summa Cum Laude
Ryan J. Kun
Emily R. Kyne
    Magna Cum Laude
Sydney Theo Danso Ladans
Autumn Marie Lala
    Magna Cum Laude
Kayla A. Leahy
Madelyn  Leembruggen
    Summa Cum Laude
Rachel Levy
    Cum Laude
Jessica A. Lienesch
    Summa Cum Laude
Jeremy Robert Lifter
Laura C. Loechle
Susan Therese Long
Abigail Kate Lord
Stephen Damian Ludwig
Stacey N. Luecke
Zoe Ann Lyon
Akesa Tchaas M-Ariba
Joshua Isaac Maddux
Devin Mackenzie Magner
Courtney Nicole Mai
Jacob A. Maier
    Magna Cum Laude
Marissa A. Mallios
Natalie M. Maltry
Jeffrey L. Manser
Jack Justice Marcheschi
Brittni T. Marino
Alison Marshall
J. Michael Massie
Kory H. Maxwell
Michael S. McCarthy

Taelor K. McCarthy
    Cum Laude
Alexis L. McCoy
Colleen Margaret McGrory
Tyra A. McKnight
Caroline E. McMurry
    Summa Cum Laude
Clayton Richard McQuown
Abigail  Meinerding
Laura Fernanda Mendez Ortiz
    Magna Cum Laude
Christopher Paul Merz
    Magna Cum Laude
Michael Edward Metelko
Cody J. Meyer
Martha Viola Meyer
Audra Elizabeth Milewski
Gregory Adrian Miller
Javan Larondo Mitchell
Laqueena R. Mitchell
Chanda Renee Monroe-Williams
Brianna Alexis Moore
Hayden L. Moore
Katlyn Nicole Moore
Kayla Elizabeth Moore
    Cum Laude
Ian Christopher Morgan
    Cum Laude
Qadira Asha Muhammad
Daniel Thyen Mullen
    Magna Cum Laude
Maria Jose Murillo
    Cum Laude
Alexander R. Mutnansky
Alexandra Myers
Demarko Rashaad Neal
Zachary Stefan Nelson
Andrea Renee Newman
Marren Newsom
Sawyer Jane Niehaus
Edith Nkenganyi
Orishaebuka Florentius Nnani
Kayla Sue Nobbs
Jessica F. Norris
    Cum Laude
Andrew James O'Brien
Madison L. O'Brien
Victoria Madison Obermeyer
Zachary L. Obrecht
Brad J. Ocilka
Maya Lee Odom
Audrey Oldham
    Cum Laude
Joshua C. Oursler
Anastacia M. Owens
    Cum Laude
Payton Michal Palacios
Jessica R. Paley
    Cum Laude
Alyssa A. Patriarca
Jessica Rachel Patton
Molly Rose Paz
Dominic Pelle
Jerrod Perez
Aliyah P. Phelps
Kayla Elaine Phillips
Emily Elizabeth Pizzoferrato
Amy Melissa Poliner
Kennedy A. Ponder
Casey Marie Posey
Celina Maria Powell
Prashanth K. Prabhakar
Nina Rayel Arnette Price
Alexandra Nicole Purvis

Daniel Albert Rader
    Cum Laude
Emily Ramirez
    Cum Laude
Jonathan M. Rankin
Chriss S. Reaves
Apoorva Reddy
Lauren Renee Redwine
Gabrielle M. Reynolds
Dean Ross Richards
Caleigh Erin Richissin
Cassandra Richmond
Courtney R. Richter
August M. Ricksecker
    Summa Cum Laude
Mason Taylor Riley
Chantel Anna-Marie Riser
Ryan Elizabeth Ritze
Ryan W. Robinson
Isabella Catherine Rocco
    Summa Cum Laude
Kayla D. Rodgers
    Cum Laude
Lorin M. Rogers
Shannon  Rokey
    Cum Laude
Veronica Diane Rosales
Kaysha L. Ross
Cara E. Roth
    Magna Cum Laude
Theresa Maeve Roth
Ryan R. Routt
Lindsay Marie Ruddy
Sean Michael Ruiz
Ashley Nicole Ryan
Sean Patrick Ryan
Alana Leslie Samuels
Melanie Liz Santiago Negron
Benjamin Scalf
Christian Paige Scalf
Samantha Marie Schafer
Abigail M. Scherch
Madeline Jane Schneider
Megan E. Schneider
    Magna Cum Laude
Megan Elaine Schott
Anna Rose Schuh
Cody Wilson Schuster
Christopher Schwartz
Nathaniel Ryan Schwartz
    Cum Laude
Mallory E. Schweiger
    Cum Laude
Ayden Jean Schwier
Lindsay Kate Scribner
Claire Louise Sells
Asha Sethuraman
    Cum Laude
Anahita Sharma
Julia G. Sharman
    Cum Laude

Bethany L. Shepperd-Bauer
Alexander L. Sherry
Abigail A. Shroll
    Cum Laude
Francis Clare Shuckerow
Anastasiya Silyuk
Shelby Lynn Simmons
Alyssa Singleton
Trevor J. Sininger
Caleb Spencer Slaton
Alexis Noel Smith
Erica Stephanie Smith
Lauren Tamara Smith
Samantha J. Smith
Jeremy A. Smitherman
Tristan James Snow
Aaron Joseph Sommerville
Abigail Marlow Songer
Scott Richard Sowers
Evan L. Spangler
    Magna Cum Laude
Stephanie Anne Sparer
    Magna Cum Laude
Chloe Renae Spoonland
Brianna S. Stacy
Julia Patricia Stagnoli
    Magna Cum Laude
Leila A. Staten
Sierra N. Staten
    Magna Cum Laude
Braden Quinn Stautberg
    Magna Cum Laude
Sydni Marie Steadman
Mariah Fay Steiger
Kyle Thomas Stephens
Daniel Lee Stevens
    Magna Cum Laude
Devonte Maurice Stewart
Amanda Marie Stoddard
Mikala F. Stokes
    Summa Cum Laude
Meggie E. Strawser
Francine Marie Sullivan
Ian Michael Sundberg
    Magna Cum Laude
Casey Nicole Surblis
Brenna L. Sweeney
    Summa Cum Laude
Noelle E. Taylor
Tyus Nolan Temple
    Summa Cum Laude
Alexandra K. Tepe
Alexander Dawson Tepley
    Magna Cum Laude
Amanda L. Terrell
Yonathan Yemane Tewelde
Katie Elizabeth Thieman
Morgan O'Neal Thomas
    Magna Cum Laude
Shannon P. Thomas
Breanna Thompson

Cameron Mitchell Thompson
Tianna Nashay Thompson
Naomi Alyse Titus
Molly T. Tolbert
Michael A. Tomlinson
Caleb Arron Tong
Ali Gloria Trimbur
Sarah M. Trucksis
Semhar Tsegay
Rebecca Denise Tucker
Collin Mackenzie Turner
Cassandra Nicole Underwood
Taylor A. Valentino
    Cum Laude
Samuel P. Valk
Parker Thomas Van Winkle
Tyra C. Vason
    Cum Laude
Timothy W. Vater
Michelle Renee Vatter
Francesca Rose Volpe
Hannah Gail Wagner
Kathryn M. Wagner
Tiffany Ann Walker
Matt Ryan Walsh
Olivia P. Walter
    Magna Cum Laude
Alicia Walton
Kristy R. Watson
    Cum Laude
Alexandria Lee Waychoff
Mary Weckenbrock
    Cum Laude
John M. Weiss
    Summa Cum Laude
Benjamin Noah Wells
Leah White
    Magna Cum Laude
Norman White
Riley Ann Whitehouse
    Magna Cum Laude
Toria F. Williams
    Summa Cum Laude
Nicole M. Williamson
Brooke Wilson
Craig D. Wilson
Ella B. Wilson
Hannah Nicole Wilson
Jessie Rae Wilson
Jason Andrew Winecoff
Maria Lynn Wise
J'onae Charisse Wright
David K. Wysong
Coco Xu
Jarod L. Yoakam
Morgan Leanne York
    Cum Laude
Abigail Korenne Young
Sara Elizabeth Young
Celine M. Zahlen
Belmin Zvekic

## Bachelor of Interdisciplinary Studies

Michelle Suzanne Altman
Jeffrey A. Back
    Summa Cum Laude
Kenyah  Bedgood
Courtney L. Boyle
Mitchell Brenden Camfield
Rachel Shaleen Carson

Sosha Bianca Collins
Gabrielle  Cook
    Cum Laude
Annette Nneka Echikunwoke
Hope E. Ethridge
    Magna Cum Laude
Jennifer Poff Evans

Katie E. Ferchen
Jesse Paul Foley
Ashley R. Gettelfinger
    Magna Cum Laude
Jennifer Anne Glass
Emily Angela Grant
    Cum Laude

Cat Hamm
    Summa Cum Laude
Ross Hicks
Javan Hovind
Corey Michael Hudson
Candice M. Jordan
Alec Kagan
    Magna Cum Laude
Andrew James Karas
Nancy Loren Kidnocker
    Summa Cum Laude

Jordan Danielle Kilgore
Nicholas John Krutka
George Edward Kulka
Dat Quang La
Kaitlin Marie Laub
Kelsey A. Lawrence
Shenghui Lin
Danielle Lyn Michel
Theresa Marie Moening
Camden Moser

Paul David-Muscat O'Brien
Phil Richard Santoro
    Summa Cum Laude
Jenna L. Scheetz
    Summa Cum Laude
Jermaine A. Tate
Ashley N. Tibbe
Kyle Jordan Washington
Amanda Marie Wetter

## Bachelor of Science

Jeanette E. Accorinti
    Summa Cum Laude
Zainab Mohammed Al Alshaikh
Salem Abdullateef Al-Ateeqi
Jeremiah Charles Allen
    Magna Cum Laude
Amen Immanuel An
    Cum Laude
Zoe Feather Anderson
Irim U. Aslam
    Cum Laude
Mark Bronson Aszman
Lauren Baird
    Magna Cum Laude
Sarah Elizabeth Baker
Maria C. Balderas-Calzada
John P. Ballas
    Magna Cum Laude
Wade Allen Barbour
Savannah Jewel Baurichter
Stephanie Caroline Baxter-Pena
Isabel Maree Beck
Taylor Katherine Beck
    Cum Laude
Blaine A. Behymer
    Magna Cum Laude
Grant Berberich
    Magna Cum Laude
Luke Andrew Bernhardt
Corey Berta
    Magna Cum Laude
Jorey L. Bischof
    Cum Laude
Jacob Owen Blankemeyer
Anna Elizabeth Boggs
    Summa Cum Laude
David Bohm
Adam Joseph Boiman
    Cum Laude
Sam Knue Bono
Christopher C. Boone
    Cum Laude
William Curtis Bourgeois
Amanda B. Bowman
    Magna Cum Laude
Kurt Daniel Boyer
Miranda L. Brafford
Caletta Brandt
Robert Sheldon Braun
Shanya Lee-Ann Brewster
Samantha M. Brock
Benjamin Nicholas Brookhart
Maleea Sade Brown
Catherine E. Buck
    Cum Laude
Megan Nicole Buckle
Jessica Burke

Robert Otto Buse
    Summa Cum Laude
Bo Cui
    Magna Cum Laude
Caroline M. Cain
Emily Isabel Capal
Andrew J. Carbaugh
Joshua Allen Carnahan
Alexis Arianna Carta
    Summa Cum Laude
Mandy Chan
Qiyan Chen
Nicole C. Cheong
Vamsidhar Cherukuri
Murielle Nono Chimi
    Summa Cum Laude
Kirtan K. Chokshi
Spencer J. Clark
    Magna Cum Laude
Mariah Michelle Clawson
Nathan Clevenger
    Cum Laude
Jeffrey Howard Collins
Kathryn P. Combs
Madison A. Conn
Alex Kenneth Cook
Cassidy Nicole Cosway
Stephanie Cueto
Katherine D. Cunningham
Andrea Ohene Dade
Taylor M. Darner
    Summa Cum Laude
Alexandria Nicole Davis
William Robert Dawson-Gerken
Amber Anoka Decker
Juliette P. Demboski
    Summa Cum Laude
Jacob Andrew Desch
Kaleigh Amber Devoe
Dhana Dhital
    Cum Laude
Renee Dietz
Son Dong
    Summa Cum Laude
Kanisha Lynn Dumas
Cameron Joseph Dwyer
    Magna Cum Laude
Daniel Charles Eaton
Ifunanya F. Ejikeme
    Cum Laude
Elissar SEl Sabbagh
Kiaira S. Elliott
Benjamin James Esser
Katelyn E. Evans
    Summa Cum Laude
Emily S. Farrell
Sara Elizabeth Fillmore
Connor O'Donnell Fitzgerald

Jessica Flanagan
Danielle N. Fletcher
Alexis M. Ford
    Cum Laude
Kaylie Ford
Michael Alan Ford
Lauren Elizabeth Foster
Kase Jared Fowler
Breana Cherrelle Frazier
Emily Ann Friedmann
Tyler J. Froehle
Kendra Clair Fry
Gabriella Ayn Fulton
Zane Cromwell Fulton
Maison J. Gallimore
Mary McKenzie Garringer
Samantha Paige Gauze
Lucy Gaynor
Grant Joseph Geigle
Bradley S. Gerhardt
    Cum Laude
Jessica L. Gerner
    Summa Cum Laude
Bridget A. Gerrety
Holly Gibson
Jessica Layne Gillis
Luke Brandon Glaser
Camden A. Goland
    Summa Cum Laude
Shiyu Gong
    Summa Cum Laude
Jacob B. Gordon
Alexis Gray
    Magna Cum Laude
Montana Green
    Cum Laude
Clarissa Joanne Greer
Haden M. Gregory
Jane Elizabeth Gripshover
Samantha Claire Gulla
Hope Guthier
    Magna Cum Laude
Maureen Elizabeth Hack
Ellie R. Hahn
Bereket Haile
    Summa Cum Laude
Alesha Breann Hamilton
    Summa Cum Laude
Margaret A. Hanlon
    Cum Laude
Demiana Maher Hanna
Elizabeth A. Hanson
Jalen N. Harris
Jordan P. Harris
    Cum Laude
Kelsey Rae Harrison
Cheyanna Leigh Hart
Devin Hartley

Lindsey Caprice Harvey
Rusty Lynn Hatley
Kyle Robert Hay
Benjamin Charles Haynes
LaVonne J. Heisser
Casey E. Helmicki
Shelby Hentz
Ryan A. Hickey
    Cum Laude
Jessica Claire Hill
Jordan Zachary Hill
    Magna Cum Laude
Jack H. Hinders
    Magna Cum Laude
John Michael Hinzman
Lan-Anh Lan Ho
    Cum Laude
Paige Elise Hoff
Chris Scott Hoover
    Magna Cum Laude
Jeremy J. Horvath
    Cum Laude
Joshua David Hubbard
William J. Hufgard
Morgan Marie Hurst
Louise M. Hyneman
Mentalla S. Ismail
Sahar Adnan Jallaq
Evan Nicholas Jansen
Carly Suzanne Jarvis
Rachel Lyn Jencen
Dominique J. Jones
Samantha Jo Kaetzel
Benedicte Kage
Sarah Delrae Kaising
Emily Marie Kappes
Kasra Karamlou
    Cum Laude
Olubusayo Michelle Kareem
Anmole Kaur
Jasmeen Kaur
Rachel Elizabeth Keathley
Elizabeth Grace Keeling
    Cum Laude
Heather Marie Keller
Mitchell John Kendzel
Anna Grace Kessler
Madisen Paige Kimbrel
Andrew J. King
Dustin Edward Kisner
Andrew James Kluener
Nicholas A. Kneidel
Eliza R. Knoepfel
Ryan J. Kun
Edward Owen Lamb
Nikita Latushka
Kayla A. Leahy
Madelyn Leembruggen
    Summa Cum Laude
Joseph M. Leeney
Eric William Lemon
Stephen Lewetch
Weishi Li
    Summa Cum Laude
Carlyn G. Lisko
Jinxin Liu
    Cum Laude
Tiange Liu
    Cum Laude
Jacob H. Long
Heidi M. Luc
    Cum Laude
David M. Luria
    Magna Cum Laude

Yue Ma
    Cum Laude
Devin Mackenzie Magner
Amy Kathryn Manning
    Summa Cum Laude
Hena Manocha
Alfred Ansu Fredua Mantey
    Cum Laude
Yang Mao
Kristin E. Mardis
Izabella Marie Markiewicz
Lauren W. Marquis
Joshua Carlton Matheson
Trevor J. Mayrose
Amanda Gail Mazzola
Kellsa Ajeih L. Mbah
Taelor K. McCarthy
    Cum Laude
Brooke Elizabeth McDonald
    Cum Laude
Jamilah I. McDowell
Hannah McIntire
    Cum Laude
Tucker J. McKenzie
Josiah C. Mcfarland
    Summa Cum Laude
Laura Fernanda Mendez Ortiz
    Magna Cum Laude
Marci N. Metcalfe
Bailey Elizabeth Meyer
Alexander M. Miller
Alexandra C. Miller
Laura Elizabeth Miller
Lindsey Nicole Miller
    Cum Laude
Taryn Amy Miller
    Magna Cum Laude
Micayah Madison Mills
    Cum Laude
Natalie N. Miranda
Andrew D. Mirrow
Hayley Carolyn Montgomery
Joshua E. Mormol
Nikki Moy
Hannah Murrin
    Cum Laude
Alexandra Myers
Nischala N. Nagisetty
Jered D. Nathan
Julia N. Newsom
    Cum Laude
Allison Michelle Newton
Linh Phan Khanh Nguyen
Katharine Schuyler Nissen
Kayla Sue Nobbs
Mackenzie M. Nolte
Brenna Katherine Novak
    Summa Cum Laude
Rebekah C. Null
Naira R. Nuritdinova
Brittany Leigh O'Steen
Joshua Obermeyer
    Cum Laude
Rachel L. Odin
    Summa Cum Laude
Emily Offenbacker
    Magna Cum Laude
Daniel Oress
    Summa Cum Laude
Jacob A. Orkwis
    Summa Cum Laude
Lorenzo Ortiz
    Cum Laude
Cesar Adonay Osegueda Serrano

Amy C. Ostrem
    Magna Cum Laude
Alexandria N. Pallotta
William Nelson Paradise
Jasmine M. Parker
Winter Lee Partin
Payal Patel
    Cum Laude
Christina A. Patton
Jacob Austin Paulus
Leon Sumit Pereira
Anntonette Nicole Perry
Michael Kozaki Perry
Sabrina R. Peters
    Magna Cum Laude
Akilah Dalia Phillips
Casey N. Phillips
Kelle Anne Phillips
Macie Pifer
Monika Pikhartova
    Cum Laude
Jernard Jeremiah Pinckney
Jonathan D. Pitman
Coleton Glenn Poeppelman
Austin Porta
Logan Douglas Porter
    Magna Cum Laude
Ian Michael Raffenberg
Victoria E. Rainey
    Cum Laude
Taylor N. Range
Lauren Renee Redwine
Mackenzie Rae Reese
Brian Richard Reid
    Cum Laude
Alexander C. Reineck
    Summa Cum Laude
Tess Elaine Renusch
    Magna Cum Laude
Sebastian Enrique Revilla Obando
Michael S. Richter
Nautika L. Riley
Joshua Aaron Roberson
Haley Elizabeth Roberts
Chandler Khoo Robinson
    Cum Laude
Cameron I. Rodney
Matthew Rodriguez
Giannina Rokvic
Lance P. Roman
Evan Thomas Rosenfeldt
Jane Rosenthal
Karlie Reid Roshong
    Summa Cum Laude
Trinity Ross
Haley N. Ryan
Sheridan D. Sackman
Robert Edward Saylors
Alexandra E. Schifano
Anne M. Schmitt
Calli A. Schmitt
    Magna Cum Laude
Magdalena I. Schoepf
Christian Dwight Schramm
Lyndsey R. Schroder
    Cum Laude
Anna Rose Schuh
Hayley Kristine Seibert
Kailey M. Sells
    Cum Laude
Mary M. Shaw
    Cum Laude
Natalie R. Shelton

Motolani O. Shenbanjo
    Cum Laude
Bradley Jay Sherman
Cimantha J. Sherwood
Ellen Rene Shimizu
Shelby Lynn Simmons
Shivank Singh
    Magna Cum Laude
Holly Marie Sleva
Alec Wade Smith
Margaret Ann Smith
Rachel Miranda Caroline Smith
    Cum Laude
Rebecca A. Snyder
    Summa Cum Laude
Kesar Alexis Som
    Cum Laude
Alexander Victorovich Sorokin
    Cum Laude
Chelse M. Spinner
Caleb Brian Steege
Megan Elizabeth Steele
Daniel Lee Stevens
    Magna Cum Laude
Quintin Henry Sticklen
Jasmine Robyn Storms
Johnathon Brian Sturgis
    Magna Cum Laude
Erinecia Denae Taylor
Tyus Nolan Temple
    Summa Cum Laude
Kairavee Ketan Thakkar
    Cum Laude

Kirstyn Alyse Thomas
    Summa Cum Laude
Natalia Raquel Tooley
Caroline Tran
    Magna Cum Laude
Uyen Phan Viet Tran
Michael Tsang
Graham L. Turner
Owen Charles Tyoe
    Cum Laude
Alisse Danielle Urig
    Magna Cum Laude
Vivian M. Varghese
Carly Jade Varland
    Summa Cum Laude
Tyra C. Vason
    Cum Laude
Anastasia Vegera
Ramkiran Velisetti Venkat
Daniel J. Vitucci
    Cum Laude
Austin C. Voelker
Jayni L. Walker
Bing Wang
Tracey L. Ward
Michael David Wayne
Joseph Burns Webb
Emily Marie Weglage
Kasey A. Weinfurtner
Andrew J. Wenz
    Cum Laude
Stephanie Jannette Wheeler
Breanna M. White

Shauntel A. Whitfield
Mi Sung Wi
    Cum Laude
Eleanor R. Wiedeman
Edana M. Wilke
Jonathan T. Williams
Alex Paul Wilson
Alexander Donovan Wilson
    Magna Cum Laude
Kristin A. Wilson
Maxwell Bruno Winkeljohn
Kayla M. Wirtz
Megan Wolfer
Kaylie M. Wood
Rachel Melanie Wright
    Cum Laude
Chase A. Wullenweber
Niket Yadav
    Summa Cum Laude
Kaila Marie Yamamoto
Thomas C. Young
    Magna Cum Laude
Jisung Yu
Andrew Allen Zacharias
Raymond K. Zhang
Yi Zhang
    Cum Laude
Yuyin Zhang
    Summa Cum Laude
Hanlin Zhou
    Summa Cum Laude
Yingmo Zhu
Alex Zou

# DEGREES IN THE COLLEGE OF ALLIED HEALTH SCIENCES

## Bachelor of Science

Chloe G. Adkins
    Summa Cum Laude
Ellen M. Ashbrock
    Summa Cum Laude
Leslie Ann Baccus
Laura Baltmiskyte
Kristen Carole Bancroft
Kellie M. Barker
    Magna Cum Laude
Darlene Baumgartner
    Summa Cum Laude
Stephanie Christine Baynes
Katy Corinne Bellotti
Lauren Mackenzie Beresford
Amy Lynne Bertsch
Karen Adele Bilski
Diane A. Bishop
    Magna Cum Laude
Alexia M. Blatnik
Kaitlin Marie Bolt
    Summa Cum Laude
Blake Michael Brauning
Courtney Payton Brinck
Jessica C. Brockman
Brianna Carter Burkman
Jennifer Marie Campbell
Breanna K. Carpenter
Terrie Cavalier
    Summa Cum Laude

Dipika Chand
    Summa Cum Laude
Jodie Elizabeth Chappell
Kristen R. Clark
    Summa Cum Laude
Kimberly Clifford
    Summa Cum Laude
Jenna Michelle Collins
    Magna Cum Laude
Elizabeth M. Conlin
Colbey Elizabeth Coombs
    Cum Laude
Izabela Costa
Kristina Danielle Cowan
    Magna Cum Laude
Abigail Joy Crescitelli
    Magna Cum Laude
Edward Thomas Curcio
Andrea Nicole Davis
Samantha Davis
    Magna Cum Laude
Kevin M. Davy
Lauren Joyce Day
    Summa Cum Laude
Corrine O. Deutenberg
    Summa Cum Laude
Christopher Ryan Dorrell
    Summa Cum Laude
Brittney Droll
    Magna Cum Laude
Jill M. Dubrow

Lianna June Duchardt
    Cum Laude
Paul William Echelberry
Amy Edwards
Brenna Jay Emmons
    Summa Cum Laude
Amber Marie Engle
Steven Erskin
    Cum Laude
Tonja Esquibel
    Cum Laude
Christin Marie Fenn
Tara N. Fernandez
Allison Flanigan
    Summa Cum Laude
Cheyenna Sky Frederick
    Magna Cum Laude
Kristen Fusilli
Monique Allison Gaudioso
    Magna Cum Laude
Hannah V. Geckle
    Cum Laude
Marisa Nichole Germaine
    Magna Cum Laude
Brandon R. Gibson
Debbie Dee Gibson
Elizabeth M. Gomez
Caroline C. Goodpaster
    Summa Cum Laude
Katherine M. Gould
Jennifer Bristow Gutzmer

Elizabeth Dorri Hagloch
    Summa Cum Laude
Margaret K. Hamad
Allison S. Hamilton
    Cum Laude
Alexandra Renee Hanna
    Magna Cum Laude
Gary Ray Harkey-Melendrez
    Cum Laude
Justina Harms
    Summa Cum Laude
Tessa Elise Henry
Brian Lee Hensler
    Magna Cum Laude
Toneika Latoya Hepburn
Alycia Marie Herevia
Paige Marie Heyl
    Magna Cum Laude
Ashley R. Higginbotham
    Cum Laude
Katie Marie Holdt
Joshua William Huber
Sydney Ann Huesman
    Cum Laude
Margaret L. Huey
    Magna Cum Laude
Raymond E. Hughes
    Cum Laude
Eric Hutchins
    Summa Cum Laude
Tawnya Marie Jensen
Ashley Chapman Joffrion
Heather Marie Johnston
Lindsey N. Kasten
    Summa Cum Laude
Kapahi Kukuiokalani Kawai Puaa
Ashley Lauren Keith
    Magna Cum Laude
Ryan Bradley Keller
Elissa Ann Kennedy
Kara Ann Kerns
Hannah Ashton Kimsey
    Summa Cum Laude
Alycia L. Kingcade
Caroline Patricia Kinnett
    Magna Cum Laude
Kyle R. Klug
Ellen Y. Koesterman
    Summa Cum Laude
Michael Kowalski
    Magna Cum Laude
Tara Clemens Lambert
Casey Nicole Lamicela
Madi C. Lawhon
Patricia Louise Leggett
Patricia Leyva Benavides
    Magna Cum Laude
Tyler Liesch
Taylor M. Lipinsky
    Cum Laude
Margaret Ann List
Rachel Marie Lizzio
    Magna Cum Laude
Kylee Loebick
    Summa Cum Laude
Britney Nicole Lynch
Sarah Elizabeth Massman
    Summa Cum Laude
Tracy Dawn McCartan
    Magna Cum Laude
Amanda McDaniel
    Summa Cum Laude
Carolyn Theresa Meder
    Cum Laude

Jacklin Christeen Mercer
Emma Rose Merchant
Senna Elsa Meyer
Jeffery Lynn Miller
    Magna Cum Laude
Leah Rachel Miller
Bridget O. Minks
Genna Rose Mori
Peres Anyango Morrow
Ashley Elizabeth Mulkern
Madeline Lauren Murray
Peggy Sue Nelson
Emily Katherine Niehaus
Natasha K. Niese
    Cum Laude
Jamie Jane Nowak
    Summa Cum Laude
Tracy  Nowlin
    Summa Cum Laude
Innocent Ntamag Ntamag
Janilyn Garcia Pagan
Monique Rene Paques
Stephanie Elizabeth Parrott
Jinal Pritesh Patel
Bethany Lynn Pater
Kaitlyn M. Payne
Arika Patricia Pickett
    Summa Cum Laude
Glen James Pogue
    Cum Laude
Sharice Lovette Pompey-Shabazz
Anne E. Putnam
Kirsty Rae
    Summa Cum Laude
Jessica Ramsey
    Magna Cum Laude
Melinda Chrysteen Ratliff
Christopher Alan Reeder
    Cum Laude
Jenna M. Riehle
    Summa Cum Laude
Caroline E. Riewe
    Magna Cum Laude
Katelyn R. Riggsbee
    Summa Cum Laude
Carley M. Roberto
Hannah Christine Roberto
Alyssa D. Robinson
    Magna Cum Laude
Hayley C. Robinson
    Magna Cum Laude
Dylan Michael Rose
    Summa Cum Laude
Kindra May Roskop
    Magna Cum Laude
Elijah J. Rouse
Heidi L. Rowles
    Summa Cum Laude
Charles Rubins
    Summa Cum Laude
Oswald Rutatika
Athena Viola Salim
    Summa Cum Laude
Carley Schmidt
    Cum Laude
Trisha Irene Schmitz
Christine Nicole Schnell
    Magna Cum Laude
Scarlett Helena Schott
Cecilia Charlyn Schwartz
    Cum Laude
Tennille Tennille Scott
    Summa Cum Laude

Yuvaraj Pradip Seth
Himali G. Shah
Kyung Hee  Shin
Amy Lynn Simone
Therese C. Slonkosk
    Cum Laude
Abigail Elaine Smith
Anna Pei Qiu Smith
    Cum Laude
Florentina Smith
Morgan L. Smith
    Summa Cum Laude
Ronald William Smith
Meghan M. Sontag
    Summa Cum Laude
Gabrielle M. Southers
Jessica Rene Spagner
Carly J. Speed
    Summa Cum Laude
Shelby Elise Spitz
    Magna Cum Laude
Elizabeth Grace Steinhauer
    Cum Laude
Leslie Stelzer
    Summa Cum Laude
Jenna Leanne Stoner
    Summa Cum Laude
Morgan M. Storaci
    Magna Cum Laude
Carolyn N. Storch
Madison Michelle Stradford
Matthew D. Strait
Purna Bahadur Sutar
    Magna Cum Laude
Skye E. Szoke
    Magna Cum Laude
Jamie Lynn Thompson
Sara Gabrielle Thompson
    Magna Cum Laude
Kelsey Grace Ticknor
Chloe Turner
    Summa Cum Laude
Stacy Marie Ulrich
    Summa Cum Laude
Hannah Underwood
Mikayla L. Vaclav
Lisa Ann Vanwinkle
Katherine Viancourt
Kyle Robert Wagner
Danna Waltz
    Summa Cum Laude
HongYan Watkins
Jacklyn Ray Webb
Teresa Rena Webb
Kristy Marie Weber
Michaela S. Welbaum
    Magna Cum Laude
Natalie G. West
Brandy Lynn Wibberg
Marissa Raeann Wildung
Alexyss M. Wood
    Cum Laude
Ashley R. Wood
Matthew McKinzie Worsham
    Summa Cum Laude
Heather Wylie
    Summa Cum Laude
Kalyn Edyth Young
Stewart James Young
Caroline M. Zettler
    Magna Cum Laude

## Bachelor of Science in Health Sciences

Alexa Dawn Adams
Nancy Khalid Alsheyyab
    Magna Cum Laude
Erica Atencio
    Summa Cum Laude
Brianna Christine Bacni
Alexander M. Bagwell
    Cum Laude
Brittany S. Barhydt
Karen Ann Barth
Carly A. Beckstedt
Tanner Randolph Begley
    Summa Cum Laude
Andrew Colin Berling
Sheila Bertrand
    Magna Cum Laude
Rachael K. Black
William Jeffrey Bohne
Abby Bowers
    Magna Cum Laude
Katherine Annette Boyan
Andrea Marie Bresser
Krista E. Burrows
    Cum Laude
Jayla I. Burton
Jeffrey C. Cabell-Woods
    Cum Laude
Christopher J. Carlin
Taylor K. Clarke
Michaela Marie Clemens
    Magna Cum Laude
Quen S. Conlee
Jessie L. Conway
    Magna Cum Laude
Shelby Renee Cooper
Melinda Paige Craig
    Summa Cum Laude
Hanna Paige Darling
    Magna Cum Laude
Jody Virginia Denmark
Kelli Dobrava
Brady Fine
Daniel Zolman Finke
Neva Marie Finke
Casee Flood
    Magna Cum Laude
Edem  Gadagbui
Deanna R. Gesicki
Sabina S. Ghasletwala
    Summa Cum Laude
Wesley R. Gherman
    Cum Laude
Jessica Lynn Goldman
Hayley Kathleen Hannan
Olivia P. Harris
    Magna Cum Laude
Sarah Christine Hatmaker
Preston C. Heath
Matthew G. Heber
Rachel C. Horn
Jack Anthony Jander
Connor Michael Jansen
Austin Kyle Jarosz
Acadia N. Jarzynski
Abriana Mae Kaminsky
    Cum Laude
Brianna N. Kilbane
    Magna Cum Laude

Ashlee Logan King
Ginger King
    Cum Laude
Bryan P. Kirwen
Melissa M. Kling
    Cum Laude
Alexandra E. Klumb
    Cum Laude
Brooke Kovinsky
Jayci Eileen Kuhn
    Magna Cum Laude
Stephanie Deneith Kuntz
    Cum Laude
Kyle Phillip Leiter
Georgina Melody Loustaunau
Sean F. Lucas
    Summa Cum Laude
Kasey Kuper Lustig
Thomas A. Marusko
Ashley Nicole Matthews
    Summa Cum Laude
Aidan William McBreen
    Cum Laude
Julia Jeannette McCurry
    Summa Cum Laude
Nikki Leigh McKenna
Shelby L. Metz
Ashley Rae Meyer
Kierra Bianca Miller
Mark Mirsoltani
    Summa Cum Laude
Stefani Renee Moreland
Christopher S. Morford
    Magna Cum Laude
Kyle S. Mottice
Meredith Lee Murphy
    Summa Cum Laude
Amin Nader Musaitif
William John Naber
    Magna Cum Laude
An Ngoc Hoang Nguyen
    Cum Laude
Mi Nguyen
Lindsey Mary Niehaus
Amy L. Ochier
    Summa Cum Laude
Hannah K. Osterfeld
Mary Helen Ostigny
Charles Edward Paul
Madison N. Peck
    Summa Cum Laude
Jane R. Perry
    Summa Cum Laude
Riley J. Pickrel
Donna Pritchard
    Summa Cum Laude
Juliana Maria Puopolo
    Cum Laude
Venancio David Gerald Quiambao
    Cum Laude
Bryan P. Rankin
    Magna Cum Laude
Alexander David Rawson
Michael P. Reidy
    Magna Cum Laude
Carey Lynn Roach
    Summa Cum Laude
Shelia Denise Robertson

Jessica Wynn Robinson
    Summa Cum Laude
Alyssa Rose
Mason Anthony Ross
Jimmy L. Rowland
Justin T. Runevitch
Erin I. Sandridge
Anna Marie Schabell
Quinn D. Scheiner
Tyler M. Schmidt
    Summa Cum Laude
Allison M. Schoenhoft
Victoria E. Scholl
    Summa Cum Laude
Betty Louanne Schulte
    Cum Laude
Austin James Kevin Scroggins
Anna M. Seastone
Namita Sanjay Shah
Keeley Shaw
Nicole Cassidy Sheehan
Jaclyn Sue Sidow
    Summa Cum Laude
Veronica Lauren Sierakowski
Bailey Smedley
Quinton D. Smith
    Summa Cum Laude
Victoria A. Smith
Angelique C. Souris
Emily Jean Staggs
Martin Stallworth
McKenzie N. Stauffer
Blake A. Stephens
    Cum Laude
Meagan D. Sullivan
Hamza M. Sultan
Amber Cucumber Sutton
    Summa Cum Laude
Madison B. Taber
    Cum Laude
Cecilia Greer Taylor
    Magna Cum Laude
Megan Than Win
Rachel D. Thees
Addison Rose Thomas
Megan G. Thompson
    Magna Cum Laude
Gerald Paul Thornberry
Angela Dawn Toland
    Cum Laude
McKenzie E. Trentman
Adelette  Tsogo Nga Mbatsogo
Christopher Thomas Unkrich
    Cum Laude
Charlee Vasquez
Caleb James Von Lehmden
Morgan Leigh Walko
Shannon R. Whitacre
Kayla Anne Wiley
David Scott Wilkerson
Janelle D. Wilmot
    Summa Cum Laude
Sarah E. Wintrow
    Magna Cum Laude
Adam M. Woods
    Cum Laude
Angela Dolores Xiquin
Yue Zhang

## Bachelor of Social Work

Katherine Elizabeth Anderson
Julie Marie Arnold
Eunique Lee Avery
　　　Magna Cum Laude
Kierston Nicole Bittner
Andress Elisa Bolger
Madeline Garrnett Brammer
Christopher R. Brim
Sarah G. Buzek
　　　Cum Laude
Michelle Christian
Rebecca Marie Christner
　　　Summa Cum Laude
Hanna C. Cobbs
　　　Cum Laude
Jason T. Cox
Randi Lee Dailey
Hannah Elizabeth Deer
Mary Dee Dianne Dempsey
Denay M. Detherage
Vincent Wylie Donovan
Sara Elizabeth Ellis
　　　Cum Laude
Brian Keith Eversole
Elizabeth Claire Ferguson
　　　Cum Laude
Ben Feuer
　　　Magna Cum Laude
Emily A. Flanagan
Alison N. Fortman
Grace K. Franklin
Stephanie Freeborn
Kyla Gabrielle Freeman

Rachel L. Furney
　　　Cum Laude
Reily E. Gibbs
　　　Cum Laude
Stephanie E. Hager
Jenny Jee-Soo Ham
　　　Cum Laude
Jonnelle D. Harrison
Samuel Adams Heister
Ashley N. Hendrixson
　　　Summa Cum Laude
Bo Li Holcomb
Maureen Nicole Holliday
Amanda Marion Hughes
Hannah Nicole Jasper
Morgan Christine Johnson
Megan L. Kelly
Alyssa Marie Kin
　　　Magna Cum Laude
Serah T. Ladipo
Alexis J. Lennert
Dezire Lowry
James N. McDonough
　　　Summa Cum Laude
Alexandra A. McFarland
　　　Cum Laude
Amanda M. Michael
　　　Magna Cum Laude
Melody M. Miller
Tierra Renee Miller
　　　Magna Cum Laude
Megan M. Murphy

Hannah Napier
　　　Summa Cum Laude
Kellie Jo Nause
Kaitlyn Paige Olsen
　　　Cum Laude
Yudeliza Rodriguez Pena
Michele E. Pratt
Natalie Megan Qualkenbush-Frye
Olivia R. Rains
　　　Magna Cum Laude
Brandy Ann Rose
Marlee A. Saxe
　　　Cum Laude
Madison E. Saylor
　　　Summa Cum Laude
Josalynn N. Smith
Olivia A. Stahl
　　　Cum Laude
Mackeyla Latrice Stephens
Destiny Janell Stevens
Sara K. Stiles
　　　Cum Laude
Briana Sullivan
Rose K. Sweeney
　　　Cum Laude
Stacey A. Thompson
Jacoya D. Upshaw
Maneesha R. Verma
　　　Magna Cum Laude
Chelsea Leann Vires
Jeremy Keith Wren
Donna Marie Wynn

## DEGREES IN THE UC BLUE ASH COLLEGE

## Associate of Arts

Sommer Adwani
Catherine Mary Autenrieb
Jeremy Lamarr Beasley
Chase Rogers Braden
Vikram Neil Chatterjee
Brooke Cooper
Tyler Austin Dean
Christy Marie Dietz
Sarah Michelle Dixon
Dorothy M. Elder
Hope E. Ethridge
　　　Magna Cum Laude
Ashley C. Ferraiuolo
Benjamin Michael Findley
Brandon T. Gay
Mariah Elizabeth Nicole Girdler
　　　Cum Laude

Meagan Michelle Godsey
Corna S. Lackey
Kyle Andrew Lipton
Anthony Leonard Louis
Alexis Danielle McCoy
Tiernan E. McKinney
Leah Rene Mentzer
Ryan A. Midkiff
Alex Anthony Mohr
Ross Ross Mulcare
Chuntel Lee Murawski
　　　Magna Cum Laude
Ryan Murray
Nana Agyiriwa Obeng Adjei
　　　Summa Cum Laude
Jason Douglas Ossege
　　　Summa Cum Laude

Jamey Paul Parker
Sarah Dorothy Pitakos
Konstantin Ponomarev
　　　Magna Cum Laude
Bryan L. Pott
Cody Mitchell Richard
Celine S. Schank
Cara E. Snell
Collin T. Spangler
Takilha Quinsha Spikes
Kayla Ciera Vaske
　　　Cum Laude
Stephanie Ann Whitlock
Tyler R. Woodall
Morgan Marie Zeiser
Zachary Ellis Ziv
　　　Summa Cum Laude

## Associate of Applied Business

Randolph John Baldrick
Christopher Bradly Barnett
Anthony Barry
Margaret H. Barth
Heath Raymond Bauman

Brian Sheldon Braun
Jessica Burns
Cassandra Ann Campbell
　　　Summa Cum Laude
Nathan S. Coffee

Brittney Crumpton
Jonathan Edward Cunningham
Ryan C. Fick
Rissa Noelle Gonzalez
Ruby L. Harvey

Chelsea Grace Hitzler
    Cum Laude
Tempie Trang Hien Ho
Jacob Ryan Hoevenaar
Madison Sue Holden
Megan C. Holt

Amber Joan Lanese
    Summa Cum Laude
Matthew Porter McDowell
Bonnie Rene' Mounts
    Magna Cum Laude
Kris John Pendleton
Alyson Brooke Perry

KiJana Kairi Rogers
Isaiah D. Shim
Kyle Taylor Stanislaus
Hillori Raygina Sterling
Kayla Renee Turner
Thomas Jackson Venable
Lauren B. Williams-Keller

## Associate of Applied Science

Anna Agnew
Faith Faith Akers
Melissa Lynn Albert
    Magna Cum Laude
Bethany Angstadt
    Summa Cum Laude
Amanda Nicole Archer
    Cum Laude
Alisa M. Arlinghaus
    Magna Cum Laude
Tiffany L. Armstrong
    Cum Laude
Lucy Erin Augur
Stephanie Lane Bachman
Parker Baisden
    Cum Laude
Brittany N. Baker
Gilbert Pangulayan Bautista
    Magna Cum Laude
Meghan A. Beaufait
Donta Bennie
Nancy Larsh Benoit
Kayla Alyce Bialaszewski
    Magna Cum Laude
Paige Alyse Birkenhauer
Katherine A. Blair
Clara Margaret Boesken
Kevin D. Botter
McKenzie Alexandra Brockman
Angela J. Brunner
Amber Nichole Buksar
Taylor Rae Burns
Emily Marie Burroughs
Jessica Leigh Butler
Gerardo Cabrera-Contreras
Nicole Lynn Campbell
Zachary Tyler Caserta
    Summa Cum Laude
Brittney Erin Cassell
Graylin Anthony Clardy
Haley Clutter
    Cum Laude
Krissi Madeleine Clymer
Leah Susanne Connolly
    Cum Laude
Kaitlyn Nicole Conroy
Bendetta Joann Cope
Leah Paige Cope
Cheryl Lynn Corbett
Whitney M. Couch
Jennifer Ashley Cummins
Alyse N. Davis
Rebekah Leann Dell'Aria
Christophe Adrian Deyoung
Alana Wimberly Dillon
    Summa Cum Laude
Chelsa Jane Dumford
Cindy My Duong
Lindsey M. Ehlers
Erin Rebecca Elgie
    Summa Cum Laude

Hope E. Ethridge
    Magna Cum Laude
Natosha Cherie Ewing
Danait S. Eyassu
    Magna Cum Laude
Daniele Farias Pereira Ferrao
    Summa Cum Laude
Courtney Alyse Fox
Anna Louise Gallenstein
Molly G. Gardis
    Cum Laude
Alexis Shian Garland
Karissa Danielle George
Sam Lynn Gerde
Abbey James Geverdt
    Magna Cum Laude
Jacob Carter Gibbs
Anita N. Gilmore
Amber Danielle Ginn
Kelly E. Goodstein
Emily Nicole Grubb
Nathan Paul Hackmann
Bailey K. Hagan
Kameron Joseph Hale
Abigail Grace Hall
Jessica Hamberg
Hilary Hanning
Taschia C. Hardebeck
Kelsey Elizabeth Harkins
Mitchell Jacob Harris
Jameil L. Haynes
Stephanie Nicole Hebel
    Cum Laude
Julianna N. Herman
Morgan Kristina Hetzel
Whitney Katherine Hightchew
Scott S. Hill
Jacob R. Hillman
Julie Lynn Hoerst
Patrick Thomas Holschuh
Danielle Lynn Hornberger
Samantha Marie House
Katherine Marie Howard
    Cum Laude
Hannah Marie Jackson
Christina Marie Jones
Alice Mary Kammer
Sarah Keehnen
    Summa Cum Laude
Teresa Marie Kellerman
    Magna Cum Laude
Stacey Lee Kidd
Sara Marie King
    Magna Cum Laude
Nicholas Anthony Klein
Brittany Lynn Koesters
    Cum Laude
Jordan Page Krauser
Ryan Steven LaFary
Hien N. Lai
Robert Lam

Lyndsay Nicole Laub
    Magna Cum Laude
Angela K. Lawrence
Kati Nicole Lay
Danny Scott Leonard
Angela Christine Littrell
Deanna Terese Loren
    Cum Laude
Herclin Louis
Shelby Lynn Luppert
Daryan Lynch
Kari L. Mackinnon
Meggie L. Malone
Molly R. McDaniels
Stephanie M. McMahon
Amber L. McRoberts
    Cum Laude
Adrianne Nicole Meadows
Lindsey A. Meyer
Amanda Marie Miles
Ariana Marie Miller
Tessa Michele Mitchell
Samantha Morrow
Laura Beth Motz
    Cum Laude
Dana Kimberley Mulvaney
James Edward Murphy
Neil M. Neff
    Cum Laude
Brooklyn N. New
Jennifer Noyes
    Summa Cum Laude
Patrick James O'Connor
Samantha Nichole O'Hara
Michelle Lynn O'Koon
    Summa Cum Laude
Molly Alison O'Leary
Cierra Janine Olberding
Alexis Starr Padgett
Madison D. Panik
Rachael N. Parker
Deborah J .Parson
Riya R. Patel
Jenna Marie Paul
    Magna Cum Laude
Shelby Meredeth Paul
Haley E. Payne
Matthew Merritt Pettys
    Summa Cum Laude
Victoria  Phelps
    Summa Cum Laude
Ashley E. Powell
    Cum Laude
Kaitlin Rose Mongan Pugh
Silvie Novakova Ray
    Cum Laude
Brooklyn Faye Reese
Susan Jean Richmond
Benjamin P. Rigney
    Magna Cum Laude
Dasha Nicole Robinson

Rico Esteban Rodriguez
Kaitlyn Jean Rothert
Jessica Renee Santangelo
     Cum Laude
Sarah Michelle Schlueter
Griffin Schneider
Janell Marie Scott
Mera Ali Shtiewi
Shawna N. Siefker
     Cum Laude
Taylor Dawn Siekman
Stacey Michelle Simmons
Evelyn Maria Sisler

Alyssa M. Smiley
Jayla Renee' Smith
Mary Elizabeth Soriano
Julian Curtis Sorrells
Avery E. Strasser
Abigail B. Stuck
Robert James Tewksbury
Jewel Civel Thompson
Nicole C. Thompson
Lauren M. Threm
     Magna Cum Laude
Casey William Tieman
Mercedes Marie Tumbleson

Dani Marie Tumeo
Hystri Kaylin Waldespuhl
Allison E. Webb
     Cum Laude
Sarah Virginia Weber
Taylor Renee Wedmore
Misty Wethington
Lauren Anne Whitaker
Holly Lee Wieman
     Cum Laude
Theodore Gerald Wininger
Annie R. Winkelman
Ethan James York

## Associate of Science

Michaela Blosser
     Magna Cum Laude
Taneya Chavis
Kendra Nicole Crouch
     Magna Cum Laude
Shelby Ann Dick
Molly Elizabeth Drake
Emily K. Ford
Zion Keren Freeman
     Cum Laude
Michael L. French
Caylee Nicole Garvey
     Magna Cum Laude
Mackenzie Ann Gillen
Kayla Grace Hamilton
Jillian Eileen Hinkle-Moody
     Summa Cum Laude

Abbie Elizabeth Hoctor
Hannah Janette Krieger
     Summa Cum Laude
Tiffany M. Kruetzkamp
Kelly Marie Lane
     Cum Laude
Cristian Alexander Marquez
     Cum Laude
Kendall Mastropietro
     Cum Laude
Katelynn Rae Miracle
     Magna Cum Laude
Ashley A. Momper
Aliyah Vaelin Motley
     Cum Laude

Amy N. Mueller
Vanessa Dee Peterman
     Summa Cum Laude
Chelsey Renee Porter
     Cum Laude
Stephanie Anne Robbins
     Magna Cum Laude
Maria Linville Sanjuan
     Cum Laude
Hannah Noelle Sick
     Cum Laude
Michiko Margaret Takahashi
Tyla Damecca Thompson
Victoria Leighann Valentine
Ellyn Marie Willis

## Bachelor of Radiation Science Technology

Shelbi Paige Armstrong

Margo Lynn Fields

Lindsey C. Roberts
     Magna Cum Laude

## Bachelor of Technical and Applied Studies

Sarah E. Charles
Taylor J. Deemer
     Cum Laude
Brian K. Evans
Eric R. Gatton

Wyatt Jeffrey Harmon
Christina Marie Keller
Trevor C. Leonard
Moses Alexander Martinez

Brent James Redden
Angela Lindee Riffe
     Magna Cum Laude
Christina Ellen Wojtow

# DEGREES IN THE CARL H. LINDNER COLLEGE OF BUSINESS

## Bachelor of Arts

Austin Bohenek
Kevin Michael Breslin
     Summa Cum Laude
Amy K. Crooks
     Magna Cum Laude

Iain Lee Kirsch
     Summa Cum Laude
Jacob David Lind
     Cum Laude
Leeann Kay Olthaus

Matthew Stillson Peck
Brandon M. Sabido
Matthew David Vorndran
Feng Yin

## Bachelor of Business Administration

Joseph Abbott
    Magna Cum Laude
Natalia Silva Abdalla
    Cum Laude
Madeline E. Adams
Samuel Kojo Adamson
Andrew Admiraal
    Magna Cum Laude
Shengyang Ai
    Summa Cum Laude
Raeid Talal Alawi
Ryan J. Albers
Alexandra P. Allee
    Summa Cum Laude
James Allen
Nicholas Anthony Alonso
Klein N. Amoafo
Min An
Sriram C. Ananth
    Cum Laude
Jose Ociel Anaya Moran
Michael J. Apke
Darius R. Appora
Kylee Francesca Ardolino
Alexis Michele Artis
    Magna Cum Laude
Jessica K. Atwal
Andrew Auffrey
Caleb Avendano
Andrew X. Bachman
Eric J. Bachus
    Summa Cum Laude
Hannah M. Baker
Abigail Rose Bare
    Cum Laude
Michael J. Barkett
Daniel A. Bartinelli
    Magna Cum Laude
Joseph Samuel Bashore
Luke J. Basler
    Cum Laude
Robert Scott Bauer
Elliott D. Baum
Kaitlin C. Baum
Emerson Davis Baxter
    Magna Cum Laude
Jessica Kay Beck
Samuel Edwin Beckett
Elsa M. Belay
Tyler J. Bellman
Shelby Lin Benjamin
Adam M. Berning
    Cum Laude
Cassidy Marie Berning
Trevor H. Betz
Tanner C. Biehl
Andrew L. Bingham
Zebulon Black
Jacob Michael Blair
Jessica A .Blankenship
Loretta Marie Blaut
Ashley T. Boggs
    Magna Cum Laude
Corey Thomas Boothby
Benjamin A. Boshkos
Maggie E. Braun
Christopher Mark Bready
McKenzy L. Brewer
Matthew John Brinkman
Gina Broeker
Caleb Timothy Brooking
    Summa Cum Laude

Kristen Michelle Brooks
Grant Nicholas Broski
Cortez Alonzo Broughton
Donald Edward Bruemmer
    Summa Cum Laude
Nicolas J. Bruggeman
    Summa Cum Laude
John-Joseph Thomas Bryan
Shawnice Nicole Bryant
Matthew Charles Buhrman
Grant A. Burden
Jacob David Burge
    Summa Cum Laude
Sydney A. Burris
Emily J. Burton
Victoria M. Butler
Brian Anthony Butz
    Summa Cum Laude
John K. Byrne
Thomas Michael Callahan
Bradley Luke Camardo
John Cameron
Hung Tuan Cao
Brett D. Carlin
    Summa Cum Laude
Sydney Alexandra Carter
Brenden Michael Cassidy
Erin Christine Caudill
Jared Joseph Cave
Michael A. Chalk
Sidhant Chaudhary
Chao Chen
Alexander L. Cheplowitz
Grant Christman
Alissa Rose Clark
Jacob Clark
Bridget Erin Cleary
Hannah L. Clune
Lauren D. Cocca
    Magna Cum Laude
Benjamin D. Cocks
Meredith R. Cohen
    Magna Cum Laude
Madison C. Colbert
Anthony Thomas Colina
Siara Hope Collins
Emilia Connor
    Cum Laude
Eleazar Ruben Contreras
Nathan Cook
Courtney N. Cornwell
Bradley J. Cousino
Logan R. Coy
Austen Michael Craig
Kelci Lynn Culp
    Cum Laude
Bradley Grant Cummins
    Magna Cum Laude
Matthew J. Curran
Corinne Kathleen Dabran
Anxin Dai
    Cum Laude
Miles C. Dale
Cindy Dao
Vaishali Datta
Juwan Deion Davis
William Joseph Davis
Bradley M. Debildt
Simeon Jedidiah Israel Demus
Han Deng
Kailey A. Dennull
    Cum Laude

Anne Millay Devaney
    Magna Cum Laude
Timothy L. Diener
Anthony V. Dietel
Elizabeth M. Dinevski
    Magna Cum Laude
Tan Nhat Do
    Magna Cum Laude
Tung Ngoc Do
    Cum Laude
Mitchell R. Dodd
Garrett James Dougherty
Cecilia Lorraine Dowling
Matthew G. Dowling
Christina M. Drott
Jonathan Arthur Duffield
Kenneth Jeffrey Duncan
William Devon Dunklin
Madison Marie Dunlap
Rebekah Patton Durham
    Summa Cum Laude
Anthony R. Durso
Daniel J. Dutko
Melissa Nicole Dysinger
Kara Nicole Eckley
    Cum Laude
Tori Enderle
Trevor J. Erwin
Eric R. Estenfelder
Julie Ann Etherton
    Summa Cum Laude
Matthew Patrick Evans
    Summa Cum Laude
Adam H. Ezzell
Stephen Feagles
Macy Elizabeth Fennell
Kaylie J. Ferrara
    Summa Cum Laude
Matthew Fielder
Jacob Taylor Fields
    Summa Cum Laude
Hannah Rose Findish
Benjamin William Finke
Kennadee L. Fischer
John Riley Flanagan
Amanda Fleckinger
    Magna Cum Laude
Benjamin Michael Flick
    Magna Cum Laude
Jillian A. Ford
Matthew D. Fowler
Alexandra A. Fox
    Cum Laude
John Patrick Franke
    Magna Cum Laude
Theodore Konstantinos Frantzis
Kaylyn M. Frascarelli
Michelle Sue Fraser
    Summa Cum Laude
Benjamin J. Freisthler
Joshua Aaron Friedman
Brittney Fry
Justin R. Fullom
Benjamin L. Fultz
Rebecca Gadd
    Summa Cum Laude
Svetlana Kristine Galvez
    Cum Laude
Ruofeng Gao
Danielle Marie Gardner
Benjamin Raymond Geers
    Cum Laude

Allison Nicole Geier
Kennedy M. Gennari
      Summa Cum Laude
Bryan Thomas Geoppinger
Zach Michael George
      Cum Laude
Enzo Giovanni Gianfagna
      Magna Cum Laude
Jessica Rose Giardina
Cassandra Jane Gibbs
      Summa Cum Laude
Kevin Gibbs
Victoria Lynn Giddings
      Magna Cum Laude
Brandon A. Gilbert
      Magna Cum Laude
Samuel G. Gildea
      Magna Cum Laude
Jess M. Glover
Meagan Michelle Godsey
Bailey Gowins
      Cum Laude
Ryan P. Greene
Aliyah N. Gregory
Meghan E. Grenier
Sukhdeep Grewal
Jenna Marie Groth
      Cum Laude
Ding Gu
Tyler Lawrence Guckiean
Zachary Guerriero
      Magna Cum Laude
Ryan Antonio Hall
Jiarui Han
Mark H. Hanson
Matthew Paul Harkonen
Kelsey Rae Harrison
Kinsey Faith Hartline
      Cum Laude
Jared N. Hatfield
Parker W. Hathaway
Ryan G. Hauck
Brian T. Hausterman
Soon Shin Hawkins
Christian Alexander Hay
Benjamin James Hayhow
      Cum Laude
Peng He
Alexander Thomas Heffner
Stacey J. Helcher
      Magna Cum Laude
Lauren T. Hemmelgarn
      Summa Cum Laude
Andy B. Heng
Sarah Elizabeth Herberger
Brandon Thomas Hergott
Bradley Cole Higgins
Chelsea Darleen Hillman
Kaitlyn Elizabeth Himes
      Summa Cum Laude
Nini William Hinsche
Emily C. Hinton
Samantha R. Hissett
      Magna Cum Laude
Robert Michael Hole
Abbie M. Holt
Jacob Paul Holway
Andrew Butler Honious
      Magna Cum Laude
Mary M. Horsburgh
      Summa Cum Laude
Mardee Jeen House
Cali Howard
Eric Alan Hube

Max T. Huber
Michael Anthony Huber
      Cum Laude
Alec J. Huecker
Allison Ann Hullinger
Zachery Robert Hullinger
      Summa Cum Laude
Cole W. Hundley
Mackenzie Grace Huston
Mehvish Afshan Ilyas
Jacob Daniel Inesta
Michael Valen Irvine
      Magna Cum Laude
Kevin Patrick Irwin
Nathan Daniel Itzkowitz
      Magna Cum Laude
Matthew W. Ivancic
Lauren Ashley Jardine
Andrew C. Jarvis
Grace J. Hines Jenkins
Max F. Jenkins
Jiaxin Jiang
Shuyan Jing
      Cum Laude
Cameron Johns
Makayla Marie Johnson
Matthew Dein Johnson
Samuel James Johnson
William Alex Johnson
      Magna Cum Laude
Chenelle Nicole Jones
Matthew David Jones
Rebecca Erin Jones
Olivia N. Justice
      Magna Cum Laude
Kyle M. Justus
Erin R. Kaising
      Cum Laude
George Thomas Kalec
      Magna Cum Laude
Nicolas Loizos Kallinicou
Kassidy Kase
      Summa Cum Laude
Zachary Aaron Kaufman
Krista M. Kaufmann
      Magna Cum Laude
Sean Patrick Kay
Jacqueline Marie Keire
Jessica A. Kemen
      Magna Cum Laude
Joseph D. Kemme
Julie Elizabeth Kenning
      Magna Cum Laude
Jacqueline D. Kerg
Kareem A. Khalil
Krishna Kharel
Tal Kidron
      Magna Cum Laude
Matt Ryan Kittell
Jay Taylor Klapheke
Kelsey Kleiman
Benjamin J. Klenk
Sam H. Klenke
Michael Klute
Alex Michael Kocher
Jonathan R. Koehlke
Hunter Bernard Kohls
Justin Thomas Korte
Austin T. Kottenbrock
Paige E. Koury
Kevin Matthew Kraemer
Brian Kremer
Jared Joseph Kremer
Thomas G. Krieger

Wyatt James Krupp
John Matthew Krutzler
Joshua J. Kuhlman
Nathan W. Kunkel
Adam Joseph Kupferberg
Hadi Z. Kutkut
Ryan Michael Kwiatkowski
      Cum Laude
Yuri A. LaTour
      Magna Cum Laude
William Eugene Lampkin
Gregory Austin Lampl
Justin Latz
Marie Lautenslager
Khang Hoang Nguyen Le
Thang Do Le
Dana R. Lentz
Adam James Lenz
Kevin James Leugers
      Magna Cum Laude
Madison Clare Levand
Deborah Levin
Weizi Li
Matt Liebowitz
Megan Lindholm
Philip M. Lipschutz
      Summa Cum Laude
Anni Liu
      Cum Laude
Andrew J. Lohmueller
Janel Nicole Longano
Mark A. Lopez
      Magna Cum Laude
Royce T. Louden
Abigail L. Louder
      Cum Laude
Kyley Breanna Lovelace
Kaitlyn M. Luckey
Benjamin J. Luebbe
      Summa Cum Laude
Xingyu Lv
Kyle Robert Lynch
Rayne M. Lythjohan
Yue Ma
      Cum Laude
Alexandra D. Macaffer
Emily S. Madigan
      Summa Cum Laude
Benjamin Magana
Andrew W. Mahon
Yianni N. Makris
Grace Isabel Mancini
      Cum Laude
Jamie J. Marandola
      Cum Laude
Renee Marinez
      Cum Laude
Samantha Markle
Kody Thomas Markowiak
Tyler James Marrotte
Donovan Marquis Martin
Kara C. Martin
Skyler J. Martin
Timothy William Martin
Pablo Manuel Martinez
Aimee Elise Martini
      Magna Cum Laude
Collin Marton
Samuel Christopher Mastin
Simon Alexandre Matern
Nicole Lisa Maurer
Bradley James Maxie
Sarah E. Mayer
      Summa Cum Laude

Mackenzie Christinie Mayernik
        Summa Cum Laude
Patrick A. McAlpine
Bryan A. McCarthy
Madelaine R. McCarthy
Sarah A. McClain
Matthew Brian McCormick
Conor Joseph McCullough
Kyle McGurk
Kendall L. McKee
Hannah M. McKenzie
Austin W. McKinney
Charles H. McNamee
Margaret A. McNeeley
Cameron T. Meade
Alexandra Meadows
Robert W. Mechley
Wei Min Mei
Michelle Rae Mercer
Jonathan M. Meyer
Laura Elizabeth Meyer
Lauren K. Meyer
        Summa Cum Laude
Emily Mihalovich
Alysia Paige Miller
Bradley A. Miller
Brian D. Miller
        Magna Cum Laude
Darby N. Miller
Jordan A. Miller
Logan T. Miller
Mollie Alaine Miller
        Magna Cum Laude
Morgan T. Miller
Ryan J. Miller
Victor H. Minella
John N. Minnich
Colin A. Mitchell
Aaron P. Moeckler
        Cum Laude
Benjamin Douglas Molony
Samantha L. Monahan
Michelle Christine Mondillo
Casey M. Moran
        Cum Laude
Nathaniel Chance Morford
James Parker Morgan
        Cum Laude
Kenneth W. Morgann
Taylor Michelle Morneault
Katy Ann Lynn Morris
Brooke Elizabeth Motsinger
Kevin Andrew Mueller
Priya Alexa Mullen
America Carol Muller
Coleman P. Murphy
Emma Catherine Xinsheng Murphy
Shawn Patrick Murphy
Alexander Paul Murray
        Magna Cum Laude
Sean Michael Neiswander
Theopolus Bart Nelson
Denise Nguyen
Huy Le Minh Nguyen
        Magna Cum Laude
Linh Thao Nguyen
        Cum Laude
Minh Tri H. Nguyen
Steven Thanh Nguyen
Natalie B. Nielsen
Anna Kate Kathleen Nieman
Megan N. Nosker
Danijela Novakovic

Emmalese Lucille Nuerge
        Magna Cum Laude
Rockelle N. Ober
        Summa Cum Laude
Mason Mitchell Offutt
Elizabeth Ann Ogle
Sara Jane Oler
Jacqueline A. Oney
David Christopher Orndorff
Justin Cameron Owen
Zachary Owens
Nay Paine
Maurice H. Park
Nirav Patel
Pooja R. Patel
        Magna Cum Laude
Ritu H. Patel
Shivangi S. Patel
Yashkumar H. Patel
        Magna Cum Laude
Ayanna Patterson
        Cum Laude
Taylor Louise Pavlika
Alexandra Paige Pavlo
Zachary Edward Peake
Shivani Yatin Pema
Kai Peng
Catalina Petrescu
Jacob V. Peyton
Trenton T. Pfister
        Summa Cum Laude
Mitchell A. Phelps
Jena M. Phillips
        Magna Cum Laude
Daniel C. Plescia
Sara Elizabeth Politowski
        Magna Cum Laude
Madison M. Porter
        Cum Laude
Aisha Simone Powell
Stephanie Price
        Cum Laude
Christian Murphy Przezdziecki
Shizi Qiao
Julianna Rose Radzinski
        Magna Cum Laude
Sarah Ragle
Hunter A. Rambin
        Summa Cum Laude
Wendy Ramirez Castaneda
Robert Michael Rankin
        Magna Cum Laude
Eric W. Rapenchuk
Ronnie Benton Reardon
Justin P. Rector
Austin C. Reese
Rebecca Reif
Bradley Christopher Rice
Daniel J. Rice
Beatrice Katherine Ridmann
Colin P. Riley
Samantha Nicole Riser
        Summa Cum Laude
Tyler K. Roberts
Kyle P. Rogers
Isis Rojas Vazquez
Margaret Aurelia Ross
        Cum Laude
Allyson N. Runyon
Joseph Steven Rusche
        Magna Cum Laude
Leanna Joy Russell
        Summa Cum Laude

Tina M. Ruxton
Franco J. Sabato
Tyler Boomer Sabers
Matthew C. Salamone
Amal Saleh
Taylor M. Salyers
Joseph Anthony Sansone
Scot Sapp
        Magna Cum Laude
Christopher J. Satanek
Anna V. Scheide
        Magna Cum Laude
Gregory Paul Schloemer
Benjamin M. Schloss
        Cum Laude
Brian Kenneth Schmitz
Joseph W. Schneider
        Magna Cum Laude
Zachery Schneider
Cameron F. Schnell
        Magna Cum Laude
Steven Glenn Schnell
Mackenzie Schoen
Sarina  Schroeter
        Cum Laude
Alec R. Schuermann
        Cum Laude
Abigail C. Schweitzer
John P. Schweitzer
        Cum Laude
Natalie T. Sehweil
Kyle Charles Sellers
Camellia Sengupta
Caroline Sophia Shapiro
        Summa Cum Laude
Ryan Andrew Shaw
Matthew I. Shea
Megan Shirley Sheehan
Alex T. Shelton
        Summa Cum Laude
Kaijun Sheng
        Magna Cum Laude
Gertyra Sherman
Hannah J. Sherman
Quinn M. Shumate
Michael Lamar Siler
Jacob A. Simko
Jaskaran Singh
John Douglas Skepple
Zachary M. Skerl
Crystal Michelle Smith
Graham B. Smith
Hannah R. Smith
        Cum Laude
Serene S. Smith
Troy Bernard Smith
        Magna Cum Laude
Noah S. Smither
Evan M. Snyder
Jamie E. Sohngen
        Summa Cum Laude
Molly Rebecca Somerville
        Cum Laude
Pakakul Sopapong
Erika Nicole Sorrell
        Summa Cum Laude
Zachary Joseph Spangler
        Magna Cum Laude
Sarah F. Specker
        Summa Cum Laude
Alexander James Stautberg
        Summa Cum Laude
Renee Kathryn Steele
        Summa Cum Laude

Benjamin Andrew Stefaniak
Bradley Steimle
    Summa Cum Laude
Kaitlyn R. Stenger
    Cum Laude
Andrea Nicole Stephens
    Cum Laude
Rebekah Ashley Sterzenbach
Ashleigh E. Stewart
    Cum Laude
Maria L. Stewart
Matthew Stewart
Cody Robert Stieb
Benjamin T. Stieritz
    Cum Laude
Mackenzie O. Stoll
Brook R. Stone Cranmer
Andrew G. Story
    Cum Laude
Lindsay A. Stricker
    Magna Cum Laude
Benjamin Atticus Sudberry
Kuang Sui
    Magna Cum Laude
Sara A. Sumner
Aonan Sun
    Summa Cum Laude
Melissa Leigh Swain
Andrea E. Swensen
Andru Dale Switzer
Erica Christine Switzer
    Summa Cum Laude
Joshua James Tancer
Chris G. Tankersley
Hani Tariq
Glen John David Taylor
Mary Elizabeth Taylor
Garrett S. Tener
Anna Catherine Tepe
    Cum Laude
Brett M. Tepe
Alison T. Terrell
Anthony J. Testerman
    Summa Cum Laude
Van Thang
Andre Ryan Thebert
    Magna Cum Laude
Joseph Steven Thomas

Nicholas R. Thomas
    Cum Laude
Jillian M. Tischer
    Summa Cum Laude
Jordan Hunter Tobias
Jill Rachel Tochtermann
    Magna Cum Laude
Duy Quang Tran
    Summa Cum Laude
James D. Trauthwein
Taylor Briana Tribble
Colleen Tsai
    Magna Cum Laude
Michael D. Tribbitt
Madison Anne Turner
Michelle J. Turner
Cameron Charles Uptmor
Adrienne P. Van Benschoten
Jake S. Varinsky
William T. Veerkamp
Philip M. Verdes
Alec Vernon
James C. Vining
Mackenzie Lavohn Vining
Michael A. Vitori
Rhyne Avery Vlaservich
    Summa Cum Laude
Jeffrey Alexander Vollmer
Nicholas James Voss
    Magna Cum Laude
Andrew Thomas Wachter
Jessica R. Wall
Michael Andrew Walter
Nicholas M. Wanamaker
Sara E. Wanasek
    Cum Laude
Karen Wang
Xing Wang
Benjamin M. Wanstrath
Timothy Michael Ward
Eric Louis Warfield
Rachel J. Watkins
David E. Watson
Timothy J. Waymire
Samantha Jade Weaver
    Magna Cum Laude
Mary Weckenbrock
    Cum Laude

Ciera Taylor Wehrung
Daniel Edward Weigel
    Magna Cum Laude
Christopher Maurice Weinstein
Robert Kenneth Wellington
Nicholas Benjamin Wessels
    Summa Cum Laude
Adam Seth Wexler
Sage B. Whisner
Lucas J. Wilger
Alyssa Renee Williams
    Cum Laude
Perry Joseph Wilson
Skyler L. Wilson
    Cum Laude
Stephanie L. Wilson
Jacob Wise
Jacob Daniel Witsken
Jessica Joyce Wittler
    Cum Laude
Derek J. Wolf
    Magna Cum Laude
Sidney Danielle Woodford
    Summa Cum Laude
Hannah Kristine Worley
Jake R. Wright
Xinhao Xie
    Magna Cum Laude
Bingxueer Xu
Xiaoqian Xu
Kevin John Yaeger
Yunhao Yan
Abigail Afriyie Yeboah
Natalie Y. Yim
    Cum Laude
Paige Young
Raven Nicole Young
Claire Zhao
    Magna Cum Laude
Joseph Michael Zapiecki
Patrick M. Zengel
Bo Zhang
Wenhui Zhang
Eric James Zins
    Summa Cum Laude
Brady M. Zuver
    Summa Cum Laude

## Bachelor of Science

Dylan R. Accorti
Elizabeth M. Dinevski
    Magna Cum Laude

Jiaxin Jiang

Samantha Nicole Riser
    Summa Cum Laude

## Bachelor of Science in Industrial Management

Dylan R. Accorti
Kyle Michael Antal
Chad J. Baker
Kristina N. Buschor
Ty Jacob Bussey
Chao Chen
Rebecca J. Clausing
    Cum Laude
Sebastian De Santiago Galan
Samantha Elizabeth Dunker
Surya S. Elangovan
    Cum Laude
Alec J. Foos
Joshua D. Freudenberg

Kenton R. Ginn
    Magna Cum Laude
Anthony R. Goebel
    Summa Cum Laude
Benjamin A. Gorby
Lauren A. Hartman
    Magna Cum Laude
Andy B. Heng
Cody Johnathan Hudepohl
    Cum Laude
Elizabeth Louise Kelly
Rachel Elizabeth Knesel
Kevin David Kurzhals

Peter Lamping
Stephen Lin
Alexander J. Lindow
    Cum Laude
Chad D. McClain
    Cum Laude
Joshua L. McDonald
    Summa Cum Laude
Margaret Aurelia Ross
    Cum Laude
Perry Allen Steele
Andru Dale Switzer
Kyle A. Szabo

## DEGREES IN THE UC CLERMONT COLLEGE

### Associate of Arts

Brianna Beasley
Nathan Paul Beighle
       Summa Cum Laude
Cheyenne N. Bolmer
       Summa Cum Laude
Stephany E. Brannock
Addison Arthur Cacaro
       Magna Cum Laude
Joseph B. Carullo
       Cum Laude
Dylan M. Chafin
Kayla Emily Combs
Alicia Dawson
Kiley Morgan Doane-Deardorff
Molly Frances Doubet
       Cum Laude
Aaron Ray Fletcher
       Magna Cum Laude

Paige Nicole Gehring
Krystal Dawn Gilbert
John Lukas Greenhill
Andrew G. Horn
Taylor Alissa Hughes
Anne Stevens Huschart
Christopher Kerregan
Kristin Deann Kirby
Taylor Judith Lawson
Ronald A. Marion
Jacob R. Martin
Gregory Patterson
Ethan Jakob Patton
Brett D. Perez
Aaron Edward Petrey
Mollie M. Reed
Sarah Brooke Robinson
Brandon James Rone

Skylar Michael Schumacher
       Cum Laude
Savannah Jane Shepard
       Cum Laude
Kenneth R. Smallwood
Kathy Smith
Shelbea Brook Stewart
Brandon Michael Storer
       Summa Cum Laude
Amna Kaneez Summa
Bernadette Terrell
       Cum Laude
Caroline B. Vineyard
Amy Waugh
       Summa Cum Laude
Victoria Winland
Brittney E. Woermann

### Associate of Applied Business

Troy Alan Antoine
Denna Marie Austin
       Magna Cum Laude
Faith Renea Begley
Bradley Austin Bruce
Ryan H. Bunker
Kayla M. Cecardo
Randy Joe Cochran
Brandon M. Cruey
Carolina B. Curran
Jeffrey E. Downs
Gabriel Eugene Dryden
Tamara Yolando Greene
       Magna Cum Laude

Megan Marie Harris
Ami Harvey
       Cum Laude
E'Lyse Monet Hill
Ethen Robert Humbert
Logan R. Mader
Thomas Martin
Molly Marx
Tyler Austin Meeks
Alex P. McCormick
Stephen Morris
William James Nash
Kayla Jane Olenick
Destiny Parks

Tyler Joshua Peace
       Magna Cum Laude
Siara Petrey
Amber Powers
       Summa Cum Laude
Liam Thomas Powers
Bradley James Prine
Jacob Aaron Reilman
       Cum Laude
Madison L. Rigdon
Jeremy D. Ring
       Magna Cum Laude
Madalyn Rae Royse
Melissa R. Uhran
Amanda Shea Zeiner

### Associate of Applied Science

Wendy N. Appelmann
       Cum Laude
Kate Michelle Ardrey
       Summa Cum Laude
Crystal Darlene Arnett
       Cum Laude
Brent J. Barnes
Oana Bellucci
LeMarie Bohanan-Weil
Krissy M. Bomkamp
Shelby Brown
       Magna Cum Laude
Nicole M. Bunton
Oleg Burlak
       Magna Cum Laude
Matt Lawrence Burwinkel
       Cum Laude
Bridgett Carter
Christopher Carver
Shawn Patrick Dane
Lily A. Deller
Madison Leigh Downs

Justin Austin Drummond
Timothy Andrew Dunaway
Daniel Tyan Duncan
Wyatt R.D. Durham
Kara Michele Evans
       Magna Cum Laude
Jacob Robert Ewing
Tabitha Suenicole French
Claire Elizabeth Friedman
       Cum Laude
Kelsey M. Gault
Krystal Dawn Gilbert
Andrew Joseph Glinsek
Jacob W. Halusek
Janielle Renee Hayslip
       Magna Cum Laude
Candis M. Heringer
Caleb Higdon
       Magna Cum Laude
Ulela Mae Hill
       Summa Cum Laude
Logan J. Hinton

Brittany Hoffer
Beth Anne Horton
Owen Alexander Hunter
Dawn Michelle Jones
       Magna Cum Laude
Alex Kamphaus
       Cum Laude
Ian David Kimmerly
Carrie T. Kiskadden
Stevi Raye Kurz
Caitlyn J. Lovett
Clayton Patrick Lulay
Courtney N. Mann
Ronald A. Marion
Taylor Marie Meyer
Rebecca Layne Moore
Amanda Elizabeth Munz
Keanu Arizona Naylor
       Summa Cum Laude
Brittani Ann Oberschlake
Amanda M. Ogle
Emily Jacqueline Poole

Alana N. Ramos
        Cum Laude
Kimberly Ellen Rhoden
Dakoda Wayne Richards
Chelsea Anne Riddick
        Cum Laude
Christopher Allen Roll
Hailee Marie Rose
Brian Lee Ross
        Cum Laude
Neka Marie Setty
Brian Shipley
        Summa Cum Laude
Austin Sims
Austin Smith
Theresa Marie Smith
        Summa Cum Laude

Thomas Ronald Smith
        Magna Cum Laude
Nicholas Allen Soltau
        Summa Cum Laude
Corey Michael Spitznagel
Jayme Lynn Steinman
Zach Keith Sturtevant
Adam Christopher Susey
Paul A. Svintsitski
        Summa Cum Laude
Kyle Richard Taylor
Brad Michael Theiss
        Summa Cum Laude
Judie M. Thiele
Jamie M. Thomas
Paige Capri Thompson

Thomas C. Vaughn
Kenneth Thomas Voll
        Summa Cum Laude
David William Waksmundski
Betsy Grace Walsh
        Cum Laude
Rachel Megan Walters
Delaney M. Ward
Alexis D. Washington
Lucas Taylor Wheeler
Brennan Marie White
Kaitlin N. Willhite
        Cum Laude
Gregory Michael Williams
Matthew Christian Wright
Richard Aragorn Wuerdeman

## Associate of Science

Nikki Carmel Addison
        Summa Cum Laude
Emily Lynn Astrop
April Badgley
Jacob Ryan Baker
Kirsten M. Bartlett
        Cum Laude
Emily Michelle Bogan
Brandon M. Boso
Kayla M. Boswell
Logan J. Brown
Danielle Butterbaugh
Brittany Lynn Clements
        Magna Cum Laude
Anita Jean Collins

Brittany A. DeBolt
Lily A. Deller
Sky Elizabeth Denny
        Cum Laude
Lia R. Dunn
        Magna Cum Laude
Stephanie Ursula Elliott
McKenzie Finkhousen
        Summa Cum Laude
Billy James Gebauer
        Cum Laude
Alexandra Nicole Jump
Casey Lynn Kunkemoeller
Phuong Ngan Thi Mai
        Magna Cum Laude

Jon Michael Martin
Max McConaughy
Sarah Michelle McMillin
Rebecca Layne Moore
Erin Paige O'Toole
Nicole Nicole Payton
Allison M. Pratt
McKinley Raines
Destiny D. Rinehart
Faiza  Sumra
        Summa Cum Laude
Truc Thi Thuy Vu
        Summa Cum Laude
Mariah Starr Wellman
        Magna Cum Laude

## Associate of Technical Studies

Brooke  Antoine
Brittni Franchesca Berkebile
Somer Lynn Malott
        Summa Cum Laude

Trent William McFarland
Caitlyn R. Richey

Allison Ann Robbins
Shannon L. Robinson

## Bachelor of Technical and Applied Studies

Joshua Benjamin Adkins
Jacob Walter Archer
        Magna Cum Laude
Ken Onaga Bredemeier
        Summa Cum Laude
Jared Daniel Brosey
        Magna Cum Laude
Jesse Aaron Church
Kevin Judd Cooper
        Summa Cum Laude
Brittany Nicole Drewry
Bernadette Lynn Eddingfield
Patrick Larkin Fender
        Cum Laude

Zachary W. Fluehr
Kathy Lyn Hall
        Summa Cum Laude
Brittany A. Hendrixson
Christopher T. Hoopes
Mae M. Kuntz
Amber N. Lawrence
        Summa Cum Laude
Kelly Faye Lewis
Jon William McManus
        Magna Cum Laude
Tammy T. Moore
Christine Ann Mosely
        Summa Cum Laude

Alan Nguyen
        Summa Cum Laude
Justin Lee Powell
        Magna Cum Laude
James Richard Rhodes
        Magna Cum Laude
Holly Shelley
Erik Sidney Trogdon
Kyle Brandon Tucker
Rebecca Ann Walton
Cassidy Morgan Lee Weber
Kaitlin N. Willhite
        Cum Laude
Mark Edward Woods

## DEGREES IN THE COLLEGE-CONSERVATORY OF MUSIC

### Bachelor of Arts

Liuying Yu

### Bachelor of Fine Arts

Jenna M. Adkins
        Cum Laude
Tanner Ayres
Olivia M. Baer
        Magna Cum Laude
Austin Cody Baker
Eric M. Batke
William A. Becker
Kyle A. Birdsall
        Magna Cum Laude
Kathleen M. Bostleman
        Summa Cum Laude
Jack Broda
Emily Shiels Bronkema
        Cum Laude
Michael R. Burke
        Magna Cum Laude
Jacob C. Burleson
Andy Buten
Carissa Caitlin Cardy
        Magna Cum Laude
David Manu Carrero Acevedo
Lauren A. Carter
        Summa Cum Laude
Rebecca L. Clancy
        Cum Laude
Mackenzie M. Clark
        Magna Cum Laude
Mary Wallace Craig
        Magna Cum Laude
Ciara Lynnette Cruder
Kyler I. Davis
Christopher Ryan Dissinger
Edward John Dohring
        Summa Cum Laude
Justin C. Dudzik
Zachary David Eklund
Tanner Lee Elker
Brooke Erin Fabian
        Summa Cum Laude
Emily Celeste Fink
        Summa Cum Laude
Michelle Catherine Fisk
        Magna Cum Laude
Mariah Nicole Frese
Sarah F. Gabay
        Cum Laude
Austin Michael Gage
        Summa Cum Laude
Kennedy M. Gennari
        Summa Cum Laude
Nicholas Godfrey
Logan Greenwell
        Magna Cum Laude
Andrew Martin Haglage

Ciara A. Harris
        Magna Cum Laude
Jensen Thomas Harris
Matthew William Harris
        Magna Cum Laude
Karolyn Annwalz Hasselfeld
        Magna Cum Laude
Landon Reid Hawkins
Marissa Hecker
        Summa Cum Laude
Nicholas James Heffelfinger
Robert L. Herbolt
Isaac B. Hickox-Young
        Magna Cum Laude
Andrew W. Hillman
Pauline Ruth Humbert
        Cum Laude
Adeli Claire Hutton
        Magna Cum Laude
Timothy J. Italiano
        Cum Laude
Phillip Michael Johnson
Derek Kastner
        Summa Cum Laude
Kelsey S. Keiser
Areo Nicole Keller
        Summa Cum Laude
Christopher S. Kelley
        Cum Laude
Julia K. Kennedy
        Cum Laude
Cayleigh A. Kerns
        Cum Laude
Levi Keith Kiess
Catherine A. Kneip
        Summa Cum Laude
Stavros Demetrios Koumbaros
        Magna Cum Laude
Jordyn Anthony Lawrence
Connor J. Leupp
Molly-Grace Mason Lewis
        Cum Laude
Samantha Ann Lewis
        Cum Laude
Colin James MacGeorge
Daniel H. Marhelko
        Summa Cum Laude
Emily Ashton Meredith
        Magna Cum Laude
Megan Olson
        Cum Laude
Hyunsun  Park
Olivia M. Passafiume
        Cum Laude

Kyle Aaron Pollak
        Magna Cum Laude
Carrie Raterman
        Magna Cum Laude
Joshua Michael Reiter
        Magna Cum Laude
Jacob Edward Richter
Nile S. Ross
Emily Ann Royer
        Cum Laude
Kelly C. Ryan
Zachary M. Sable
Haley C. Schutzenberger
        Magna Cum Laude
Tanner Thomas Segbers
Connor McKinley Smith
        Cum Laude
Rupert Daniel Spraul
        Magna Cum Laude
A'lura-Celeste Stewart
        Cum Laude
Greta Korte Stokes
        Magna Cum Laude
Daniel P. Sutter
Brenna L. Sweeney
        Summa Cum Laude
Jessica M. Tatum
        Cum Laude
Chiara P. Tejidor
        Cum Laude
Donelvan Thigpen
        Cum Laude
Sean Kekoa Tingle
Augustine C. Tucker
        Magna Cum Laude
Benjamin N. Vanden Eynden
        Cum Laude
Maxwell Thomas Vanden Eynden
        Cum Laude
Laura E. Walters
        Magna Cum Laude
Emma R. Webb
        Summa Cum Laude
Keaton Leigh Whittaker
        Cum Laude
Theron James Wineinger
        Cum Laude
Meghan J. Winter
        Cum Laude
Garret Alan Wise
Vanessa R. Wolf
        Magna Cum Laude
Gabriel T. Wrobel
        Cum Laude

## Bachelor of Music

Austin J. Atkinson
        Magna Cum Laude
Samuel Harris Beiting
        Cum Laude
Randell Jeffery Bertsche
Isabel S. Dimoff
        Cum Laude
Quentin B. Dishman
        Summa Cum Laude
George Louis Drewyor
Clayton W. Edwards
Ilona Nesrin Eke
        Cum Laude
Daniel M. Ely
        Cum Laude
Taylor Ann Fleshman
        Magna Cum Laude
Wen Gao
Jason Paul Gekker
        Cum Laude
Benjamin Stephen Gittens
        Cum Laude
Lee R. Griffith
Naomi Marie Guth
Raymond Michael Haim

Andrew Neil Haug
        Magna Cum Laude
Tadao Hermida Ito
        Summa Cum Laude
Lillian Camille Hollyday
Connor Dylan Howard
        Cum Laude
Daniel L. Illig
Siyu Jiang
Vidita Kannikeswaran
        Cum Laude
Samuel Adam Katz
Bernard Kayed Khalil
Yena Kim
Anna G. Kline
        Magna Cum Laude
Samuel F. Krausz
        Magna Cum Laude
Alexander M. Kruzel
Kyle Kristopher Lane
Taylor J. Limbert
Andrew Lin
        Cum Laude
Jonathan Lin

Edward Liu
Darryl Lamont Lucas
Joshua Armin Meyer
Page E. Michels
Daniel D. Nail
        Magna Cum Laude
Aisling Marie O'Sullivan
        Summa Cum Laude
Tyler John Brandon Pacheco
        Cum Laude
Jeffrey Michael Sabol
        Summa Cum Laude
Michael D. Sgrecci
Alexis J. Shambley
Shuai Shao
        Cum Laude
Matthew K. Shin
        Cum Laude
Andrew P. Smith
        Magna Cum Laude
Yu-Hsuan Tsai
        Cum Laude
Carlo Gabriel Tuason
You Yang
        Summa Cum Laude
Jiaen Zhang

## DEGREES IN THE COLLEGE OF DESIGN, ARCHITECTURE, ART, AND PLANNING

## Bachelor of Arts in Art History

Keegan Christopher Courtney
Ekin Erkan
        Summa Cum Laude

Dana Hamilton Jenkins
Stephanie N. Price
        Cum Laude

Paige Marie Roberts
Samantha Elizabeth Schnehain
Sheila Ruth Stears

## Bachelor of Fine Arts

Grace C. Adkins
        Cum Laude
Jonathan James Alexander
Christine Danielle Barron
Nathaniel J. Bischoff
Emma Maxine Brooks
        Magna Cum Laude
Ronald Matthew Caudill
Qinyu Chen
Hyeonjeong Cho
Macie N. Cousineau
Corey Allen Davis
Nina R. Devine
        Cum Laude
Rachel Morgan Diller
        Magna Cum Laude
Allison N. Dornbach
Laura Dawn Erckert
        Cum Laude

Andrew C. Felter
Meri J. Fleisch
        Cum Laude
Adam R. Grace
Joseph Rockwell Greulich
Alexa L. Hamilton
Devin Charles Hatcher
Amy L. Hensley
Brendan A. Houston
Yawen Huang
Meghann E. Hubbard
        Cum Laude
Ian McDowell Jeffery
Rachel Jordan Jenkins
Claire Elizabeth Kennedy
Laura Catherine Kramer
        Cum Laude
Saliim Asi Lattimore
Kelsey Deirdre-Ann Linder

Trevor James Mancuso
        Cum Laude
Hannah R. Martin
        Cum Laude
Duc Tri Nguyen
Mackenzie T. Ream
Brendan J. Roth
Taryn Alyssa Schilling
        Summa Cum Laude
Aubrey A. Theobald
        Summa Cum Laude
Madeline R. Vosel
Christina Marie Vuotto
Devon Renee Whalen
        Magna Cum Laude
Rachel Lynn Woodard
        Cum Laude
Congwen Xu

## Bachelor of Science

Shaima Mahfoodh Hamood Al Siyabi
Addie Jewell Britt
David W. Burns
Paul Robert Greve

Kathleen Grace Jentoft
        Cum Laude
Haodong Pan
        Cum Laude

Naoko Seko
        Magna Cum Laude
Garrett Michael Singley
        Cum Laude

## Bachelor of Science in Architecture

Joshua Thomas Anderson
Gabriel Berning
Marina Bibidakis
     Cum Laude
Owen Blodgett
Mason Alexander Boling
Trenton Eugene Bradford
Sara K. Cannon
Kriti Chaudhry
Erin Krystine Claxton
     Cum Laude
Collin M. Cooper
Mitchell S. Curtis
Matthew C. Davis
     Magna Cum Laude
Tyler Jordan Dunn
Zoe Olivia Evans
     Cum Laude
John J. Garrison
Sierra M. Goetz
Ignacio Carlos Gonzalez
Rachael M. Green
Michael S. Greer
Kathleen Elizabeth Hillebrecht
Kelly Christine Ivey

Dustin James Jacob
Hannah M. Johnson
Isaac Daniel Keller
Norman W. Kerr
Anna C. Kick
     Cum Laude
Robert John Kish
Amber M. Klinger
Connor B. Kramer
Tristan T. Lana
Senna L. Lanzer
Lauren A. Lindley
Katlyn Danielle Mabry
Alexander Mehrer
Christopher E. Merchak
Sam Ryan Merecicky
Paige N. Michutka
Nathan Reilly Mohamedali
Oliver L. Mullikin
Alyssa D. Pack
Kelli M. Plummer
     Cum Laude
Jonah M. Pruitt
     Summa Cum Laude
Yiying Qiu

Blair C. Ramsey
     Magna Cum Laude
Erin N. Robison
Jordan R. Sauer
Jay D. Schairbaum
     Summa Cum Laude
Evan J. Schlenk
Jared M. Schroeder
Shoshanna M. Sidell
     Magna Cum Laude
Edward W. Simpson
     Magna Cum Laude
Srimoyee Sinha
Brett D. Smith
Sarah Rochelle Tobias
Steven N. Trimboli
Kayla E. Tucker
Samuel Joseph Williamson
     Cum Laude
Elijah S. Wood
Olivia Zepp
     Magna Cum Laude
Dongrui Zhu
     Magna Cum Laude

## Bachelor of Science in Design

Carolyn Leigh Allen
     Magna Cum Laude
Jade Alexandra McKenzie Allen
Katherine Julie Allen
     Cum Laude
Alexis Marie Anton
Buse Aydore
Mariah Baker
     Cum Laude
Kelly Barfield
     Cum Laude
Laurance Annastacia Bass
     Cum Laude
Kevin A. Batory
Wesley Z. Bauer
     Magna Cum Laude
Luke Paul Becker
Breanna Ryan Beckmeyer
     Cum Laude
Henry Austin Beyer
     Magna Cum Laude
Sarah Elizabeth Bode
Matthew Joseph Boylson
     Cum Laude
Elizabeth Lloyd Bradford
     Cum Laude
Lynsey K. Brigel
Carly Marie Cantor
Laura Rose Carr
Ryan Joseph Carrel
Sara M. Cassidy
Dustin A. Chan
Susan Y. Choi
Morgan Elizabeth Chudik
     Cum Laude
Kiu Yeung Chung
Shelbi Danielle Clark
Lillian M. Clifton
     Magna Cum Laude
Ali M. Collaros
     Magna Cum Laude

Britney Nicole Turner Combs
     Cum Laude
Garrett Trent Corcoran
Kimberly P. Credit
     Cum Laude
Ryan A. Crouch
     Magna Cum Laude
Kyle Dean Cypher
     Summa Cum Laude
Katie Katherine Deitsch
     Magna Cum Laude
Raechel A. Desena
     Cum Laude
Katarina Marie Dewey
Lela R. Dewey
     Magna Cum Laude
Dominic Giovanni DiCarlo
     Cum Laude
Rachel Marie Diakiw
Douglas Donnan
Clara Ines Dorfi
     Magna Cum Laude
Emaleigh Jeanne Dunn
Rowen Wilson Durban
Alyssa Marie Eidam
Mara L. Elder
     Cum Laude
Meghan Anna-Lise Eleniak
     Magna Cum Laude
Justin Elias
Sarah Elizabeth Elliott
Nathan B. Estabrook
Erika Blair Frondorf
     Summa Cum Laude
Alyssa Gardner
     Cum Laude
Pierce Gregory Gohlke
     Cum Laude
John Albert Grant
Kyle Glen Greathouse

Victoria Ann Groene
     Magna Cum Laude
Mary Margaret Groshong
     Magna Cum Laude
Tara Elizabeth Guillozet
     Magna Cum Laude
Maxwell C. Gust
Aubrey Ann Halloran
     Cum Laude
Jeffrey Michael Harpenau
     Cum Laude
Bryn Hastings
     Magna Cum Laude
Kelly M. Hayes
     Cum Laude
Lauren N. Hennessy
Chelsea Joy Hicks
Sarah Grace Hill
Corinne Ayako Hirotsu
Emily Ann Hofmeyer
     Cum Laude
Maxwell James Holden
     Magna Cum Laude
Shane H. Hsiung
Mary K. Hughes
Nicholas James Hunt
     Magna Cum Laude
Martha Huot
     Cum Laude
Amanda Dawn Jackson
     Cum Laude
Andrew Robert Jeschke
Rebecca Gibson Jones
Rebecca Marie Kaiser
Kevin Thomas Kaufman
Erin Frances Kean
     Cum Laude
Lindsey Maloney Keck
Eamonn Franklin Kelly
     Cum Laude

Marcus T. King
 Summa Cum Laude
Margaret A. Kissing
Leah Marie Kopke
 Cum Laude
Alexandra M. Kramer
 Magna Cum Laude
Alex Ledermeier
Adam Lewandowicz
 Cum Laude
Alexandra Renee Lozinak
 Cum Laude
Ashley Lavette Lytle
Emily Coss MacLeod
 Cum Laude
Alexander Maclennan
Jamie A. Maier
 Magna Cum Laude
Allison Megan Osum Manares
Chance Marlin Manzler
Hannah E. Marcinek
 Cum Laude
John Richard Margraf
Amy J. Marks
 Magna Cum Laude
Ilana Danielle Matheson
Natalie J. McGlaughlin
 Cum Laude
Julia Elizabeth McGrath
Madalen Eileen McGrory
 Cum Laude
Abigail Elizabeth McInturf
 Magna Cum Laude
Bryson John Mercer
Andrew David Meyer
 Cum Laude
Emily A. Meyer
 Magna Cum Laude
Macy Martin Meyer
 Cum Laude
Khalan M. Middleton
Chelsey Marie Miller
Dustin James Miller
Zachary D. Mimms
 Cum Laude
Katlyn Elizabeth Morris
 Magna Cum Laude
Jinhee Na
Rebecca Jane Nachtrab
 Cum Laude

Carson McDonald Neff
Nikolia Marie Nicholas
Zachary Ryan Nicholas
 Magna Cum Laude
Bryant Y. Nichols
Kyung Joon Oh
Foxx Ohmer
 Cum Laude
Mark Anthony Omlor
Emma R. Pence
 Cum Laude
Ann-Christine Peters
Kelly L. Pfister
 Magna Cum Laude
Anna Caroline Pompilio
 Cum Laude
Nathan Michael Powell
Natalie Lillian Prager
 Cum Laude
Anissa Pulcheon
Allison R. Raters
 Cum Laude
Chloe L. Rethman
 Magna Cum Laude
Graham Edward Reynolds
 Cum Laude
Magda Richard
 Summa Cum Laude
Marc Lyle Rochotte
Kristan Marie Roedl
Rebecca Marie Roetker
 Cum Laude
Rachael Christine Rosa
Marcella Louise Rose
 Cum Laude
David J. Roseberry
Drew E. Rosen
Emily G. Ryan
David A. Saead
Nicholas R. Saho
 Magna Cum Laude
Abby L. Sammons
 Magna Cum Laude
Madison N. Schaffner
Amy E. Schigel
 Summa Cum Laude
Adam Thomas Schneider
Laura Ann Schroeder
 Magna Cum Laude

Conner Joseph Sell
Kaela Patrice Shannon
Jeffrey Alexander Sizemore
 Cum Laude
Morgan E. Slone
 Magna Cum Laude
Winona Wan-Yiu So
Cassandra Blair Spicer
 Cum Laude
Anne Kathleen Spinnenweber
 Cum Laude
John Robert Stagaman
Christopher Marshall Stark
Lillian Esther Stein
 Magna Cum Laude
Jordan E. Stephens
Ryan Thomas Szarwark
 Cum Laude
Ian C. Taylor
 Magna Cum Laude
Katie L. Tharpe
Kathrine Ann Them
 Cum Laude
Sara M. Thompson
 Cum Laude
Sean James Tribble
 Cum Laude
Samuel Lee Tubergen
Daniel T. Walton
 Cum Laude
Loren Warner
Brenda Lauren Wedinger
 Magna Cum Laude
Lydia D. Weigel
 Magna Cum Laude
Madeline Clare Wilberding
Monica Michelle Wilcox
 Cum Laude
Emilie Ruth Winicker
 Cum Laude
Christine Shih Yeh
 Cum Laude
Sydney C. Yockey
Bradley William Young
 Cum Laude
Joseph Robert Young
Tal Benjamin Zaksenberg

## Bachelor of Science in Interior Design

Anastasia N. Alatsis
Madeleine Marie Baker
Analisa J. Bixler
 Cum Laude
Morgan Lynn Brubaker
 Cum Laude
Ludan Chen
Qian Chen
Kathleen Elizabeth Cooper
Alyssa M. Crone
Mackenzie Noelle Ford
Alexis N. Gauss
 Magna Cum Laude
Abigail R. Golden
 Magna Cum Laude
Eleanor Grace Green
Jia Qi Lisa He
Lindsay Ann Hoskins
Merielle M. Jurlina

Kimberly Robin Kachmar
 Magna Cum Laude
Abi Jolene Knipscher
 Summa Cum Laude
Marcelline Catherine Lacombe
Zheng Li
Molly Carolyn Loftspring
Danielle Lora May-West
Caroline Renae McCollam
Anthony J. Milano
Hunter M. Miller
 Cum Laude
Tia Jo Miller
 Cum Laude
Sarah Marie Pfaltzgraff
Jacqueline Marie Requeima
Cassidy J. Roberts
Christine E. Ruhe
Sarah R. Sauerteig

Kathleen Renee Schwab
 Cum Laude
Sarah L. Shedloski
Colleen M. Smith
 Magna Cum Laude
Natalie Steimer
Anna Kate Stevens
Caleb H. Taffer
Claire E. Wetta
Jiaxi Yan
 Cum Laude
Cai Zeng
Sisi Zhang
Xinfang Zhang
Xuan Zhang
Minqiong Zheng
Amy Rebekah Zylka
 Magna Cum Laude

## Bachelor of Urban Planning

Macy C. Bieller
Lauren Ashley Bihl
Danielle M. Campbell
    Cum Laude
Stephen M. Crouch
    Cum Laude
Robert Patton Devost
    Magna Cum Laude
Gerald P. Ellis
    Magna Cum Laude

Kyle Daniel Federmann
Craig T. Flaute
Timothy Aaron Hawk
    Summa Cum Laude
Charles Francis Hogan
    Cum Laude
Madison M. Landon
Saeed Suleman Piracha
    Magna Cum Laude

Liam Harper Rolfe
Nicholas Daniel Seiler
Addie Marie Sherman
Jesse M. Urbancsik
David Nicholas Ward
Jason Christopher Werner
    Cum Laude

# DEGREES IN THE COLLEGE OF EDUCATION, CRIMINAL JUSTICE, AND HUMAN SERVICES

## Associate of Applied Science

Cynthia K. Black
    Magna Cum Laude
Shannon Dee Donelson
    Summa Cum Laude
Melissa Dawn Fizer
Joan Louise Gries
Latonya P. Hannibal
Charlotte Renea Howbert
    Magna Cum Laude

Arlandra Jett
    Cum Laude
Tracy Lynn Moro
    Cum Laude
Trisha Renee Niekamp
    Summa Cum Laude
Stacey R. Paul

Rebecca Michelle Scholz
    Cum Laude
Jennifer M. Stanhope
Tiffany Marie Williams
Avrill Michelle Withrow
    Magna Cum Laude
Jennifer Ann Young

## Bachelor of Science

Amy Elizabeth Abell-Scobey
    Magna Cum Laude
Jason D. Achauer
Tyler Louis Ackerson
Josiah Milton Acra
Robert Drew Anderson
Reed Mitchell Armagost
    Cum Laude
Grace Baird
Lauren Baird
    Magna Cum Laude
Matthew J. Baldridge
Brandon M. Barda
Aliya Noelle Barnes
Nathan R. Basham
Kenzi L. Beall
    Summa Cum Laude
Nicholas P. Beekman
Braylyn Whitney Jasmine Bell
    Cum Laude
Colin James Bellini
Jayla Chantel Bethel
    Cum Laude
Kylie E. Bethel
    Cum Laude
Laura Ann Bischof
Derek James Blair
Nataja T. Blakely
Robert Lynn Blankenship
Emmanuel K. Boamah
George Boateng
Luke P. Bolden
Joshua Adam Bowman
Adam Clayton Bray
Landon Keith Brazile

Ryan M. Brewer
    Cum Laude
Emily Jo Briscoe
    Cum Laude
Joshua David Brooks
Jaycie L. Brown
    Cum Laude
Jessica Renee Brown
Nicholas Alexander Brune
Anna Mallory Buczkowski
Dillon J. Burkett
David James Caldwell
Monica Calhoun
Nicholas J. Cannavino
Sanoma Anna-Mae Capps
Lorianna O. Castillo
Bailey A. Cattabiani
    Cum Laude
Madison Ceculski
    Cum Laude
Gary Jermaine Clark
Asha Olivia Clements
    Magna Cum Laude
Seamus C. Collins
    Cum Laude
Nathan Crago
    Summa Cum Laude
Candice Creager
    Magna Cum Laude
Natalie Crockett
Courtney Marie Crombie
Michael C. Cuva
    Summa Cum Laude
Noah Thomas Danes
Abrianna Pauline Daniels
Aliah Shawn Davis

Ross E. Dawson
Brandi A. Dean
    Cum Laude
Jacob M. Dearwester
Madison L. Deckert
    Summa Cum Laude
Cassidy S. Deimling
    Cum Laude
Anthony C. Didion
Randall Thomas Diem
Pape Mamadou Gallo Diop
Phillip Maxwell Dowd
Sara Drum
    Summa Cum Laude
Dejanay A. Drummonds
David P. Eichner
Jacob Lawrence Elfers
Christopher Matthew Ely
    Cum Laude
Kevin M. Ernest
Tyler R. Ernst
Kira Elizabeth Espersen
    Magna Cum Laude
Rachel Lena Feldhaus
Yvette D. Felton
Christopher Stephen Ferguson
Joseph David Fernandes
Savannah M. Fernandes
Matt T. Filbrun
    Summa Cum Laude
Mallory Marie Fletcher
Mackenzie Taylor Franklin
Sarah E. Franklin
    Cum Laude
Morgan P. Frieling
    Magna Cum Laude

Kacie E. Frindt
Devlin J. Fritz
Miguel Angel Garcia Espinoza
        Cum Laude
Michael Paul Gates
Julie Marie Gavorski
Andrew Nicholas Gaynor
        Cum Laude
Hanna Nicole Ghanem
Zarine Mikaela Giardullo
Vanessa Gilles
        Summa Cum Laude
Brittany F. Gillis
        Summa Cum Laude
Patrick D. Glaab
Austin Tyler Gleckler
Christina S. Gloor
Erin J. Goecke
        Cum Laude
Cole A. Goodnow
        Summa Cum Laude
Tyrell Antonio Grace
Mary Joyce Groneck
Alexandra Nicole Guljas
        Magna Cum Laude
Treg D. Haberkorn
Erin Elizabeth Haley
        Summa Cum Laude
Robert E. Hall
Alesha Breann Hamilton
        Summa Cum Laude
Connor N. Hanneken
Satia Venquette Hardy-Gresham
Jillian Lee Harlow
Jasmine L. Harper
        Cum Laude
Kevin Terrell Hartsfield
Anthony Deon Hatcher
Christopher Aaron Helmers
TJ Zonelle Henderson
Ross Eric Henderson
        Cum Laude
Samuel J. Heng
Ava E. Hittle
Nadirah Hodgkin
Nicholas Andrew Hollinden
Caleb Casey Stephen Holt
Marian P. Horne
Lauren Alexis Hudson
        Summa Cum Laude
Stephen J. Hurlburt
Raven Lymir Elizabeth Jackson
        Magna Cum Laude
Lorien E. Jaycox
Dajuan Lamont Jingles
Stephanie A. Johnson
Amelia Laurel Jones
        Magna Cum Laude
Charise Leda Marie Jones
Brandi Jorden
Alexandra Rae Keller
Kurtis Kester
George T. King
Chaundra Lyn Knight
        Magna Cum Laude
Samantha Elizabeth Kromme
Alec Kuhn
Demi Christine Landando
Jordan Scot Lanham
Alexander Kenneth Lankester
Kaylyn T. Leckrone

Sharona L. Lee
Ryan C. Leinberger
Amanda S. Littleton
Jordann M. Long
Douglas Wayne Lowe II
        Cum Laude
Jazmin Nicole Luke
Craig S. Lumpkin
John A. Manfredi
Amanda Martin
Heather Mason
Hailee G. Mauney
Hannah Meixing Melvin
Wanqi Meng
Hayley Lorraine Meno
Jared L. Meyer
Kristina E. Meyer
        Magna Cum Laude
Sarah E. Mickles
Josephine E. Miller
Jacob G. Mills
Courtney Nicole Miner
Tyler J. Mitchell
Zachary Mitchell
Sydney E. Moman
Sarah Renee Moore
Jaashir Morris
Paige Nicole Muhlenkamp
        Summa Cum Laude
Maya Annette Muldrow
Walter Zane Mullins
        Summa Cum Laude
Sean Murphy
Mitchell A. Mustaine
        Summa Cum Laude
Evan J. Neidig
        Summa Cum Laude
Allison Michelle Newton
Shawn Mark Nolte
Anthony Jerald Olasz
Michael T. Orr
Damian Christoper Mich Otto
Bradley Allen Owens
Symone S. Pate
        Magna Cum Laude
Marisa E. Pawlowski
        Summa Cum Laude
Brandon S. Phillips
Catherine Emily Pierce
        Cum Laude
Emma L. Pizzo
Kaitlyn Marie Platt
Bradley Thomas Popplewell
        Summa Cum Laude
Vanessa Elaine Porter
Melvina Ann Pounds
Dayna Ann Prinz
Trey Stephen Prybal
Ronald Ray Pugh
Emily Ramirez
        Cum Laude
Anthony Ray
Allison F. Reckers
Andrea Raquel Reed
Grant Reigelsperger
Ashanti J. Riddle
Elizabeth Riley
Tyler M. Roberson
Ismanuel Rodriguez-Bido
Kathy D. Rollins
Michael Zachary Roth
        Cum Laude

Atorey Salihu
Amanda L. Sampson
Savannah T. San
Beatrice Rose Sanchez
Kyle Andrew Sasala
        Summa Cum Laude
Jeremy Q. Saylor
Jacob Aaron Scalf
Benjamin Edward Schlosser
Calli A. Schmitt
        Magna Cum Laude
Jordyn Louise Schultz
Lindsey R. Schumann
Rachel Elizabeth Scott
Peter Seitanakis
Brett L. Sershion
        Summa Cum Laude
Nicole Marie Short
Anastasiya Silyuk
Jennifer Simes
        Cum Laude
Adam Haim Simha
Andrea L. Sizemore
        Summa Cum Laude
Tyson A. Skidmore
Justy Smercina
Emmaline Noel Smith
Logan E. Smith
Maegin Smith
Jacob A. Sowry
Jenny Spencer
        Magna Cum Laude
Jason Charles Steckle
        Magna Cum Laude
Brian P. Stemler
Kaitlyn R. Stenger
        Cum Laude
Linden Gus Stephens
Macy J. Stiles
Ian Michael Sundberg
        Magna Cum Laude
Makenzie J. Sweeney
        Magna Cum Laude
Timothy Michael Sweet
        Cum Laude
Connor Tandy
Megan Teeters
Joshua Tyler Tuck
        Magna Cum Laude
Caitlin Marie Umina
Justin Dale Underwood
Amos Van Pelt
        Magna Cum Laude
Taylor Steven Van Winkle
Ian A. Veldhaus
        Summa Cum Laude
Gustav M. Volan
Eric James Von Hertsenberg
Emma L. Wagner
        Summa Cum Laude
Edward Alan Wene
        Cum Laude
Andrew Robert Wetsch
Jennifer L. Whitt
Elizabeth Wikoff
Megan Jane Williams
Kaylie M. Wood
Brandon Zielinski
Michelle N. Zwilling

## Bachelor of Science in Education

Jenelle A. Agne
    Summa Cum Laude
Colby Lee Albers
Rachel L. Arlinghaus
    Cum Laude
Marisa F. Behringer
    Magna Cum Laude
Jenilyn Renee Bell
    Summa Cum Laude
Jenny Benjamin
Carlie Nicole Bennett
Samantha L. Besse
    Magna Cum Laude
Leah N. Bodenstein
    Summa Cum Laude
Terri Lynn Bond-Byers
Rachel L. Borchers
    Cum Laude
Denise Louise Braziel
Amanda Bright
Dean Michael Broderick
Zachary C. Brown
Megan Bryan
Carissa N. Bryant
    Summa Cum Laude
Alexandra E. Buchanan
Mary Elizabeth Bush
    Summa Cum Laude
Sydney Lee Butcher
Mariah M. Cain
    Magna Cum Laude
Ashley Dawn Campbell
Regan M. Campbell
Jessica T. Carpenter
    Summa Cum Laude
Mary-Kathleen L. Carraher
Claire E. Carson
    Cum Laude
Juliana M. Castellanos
    Cum Laude
Courtnee D. Clark
    Cum Laude
Kennedy Z. Clark
    Summa Cum Laude
Melissa A. Conley
Hannah Catherine Conte
    Cum Laude
Macie Cooper
    Magna Cum Laude
Beatrice L. Cross
    Magna Cum Laude
Megan K. Cullen
Lauren Michelle Cummings
Jessica Cyrus
Samantha J. Dalhart
    Cum Laude
Rachel L. Daniels
    Magna Cum Laude
Gavin R. Diehm
    Cum Laude
Allison Cranberry Dierling
    Magna Cum Laude
Shannon Kathleen Donnelly
Jason Andrew Dopp
Rachel K. Dornoff
    Cum Laude
Elissa Ann Driscoll
    Summa Cum Laude
Alison B. Dunn
    Summa Cum Laude
Aaron Christopher Edge
Shane Marie Ewing

Reid A. Faherty
Brennan Patrick Farrell
    Magna Cum Laude
Andrew A. Farringer
    Cum Laude
Amna Anjum Fazlani
    Summa Cum Laude
Stephanie Michelle Finley
Theresa Marie Fox
    Cum Laude
Alana M. Freeman
    Cum Laude
Olivia M. Garrigus
    Cum Laude
Jessica L. Gibson
Stephanie Nicole Glassmeyer
Emily K. Gramke
Ashley Nicole Gregg
    Magna Cum Laude
Adam Joseph Guck
    Magna Cum Laude
Holly Celeste Harshbarger
    Magna Cum Laude
Russell L. Hartley
    Magna Cum Laude
Paige Marie Haste
Brooke Nicole Heflin
Julya Hussam Hiresh
    Cum Laude
Alyxis Nicole Hodge
    Magna Cum Laude
Paige Elise Hoff
Cassidy E. Holtrey
    Cum Laude
Olivia Terese Horan
    Cum Laude
Jaala Hunter Huber
Devin R. Huffman
Jordan Alainne Hutchinson
    Summa Cum Laude
Harleigh Bianca Isbell
    Summa Cum Laude
Cassandra Nicole Izumi
    Cum Laude
Abreanna K. Jacobs
Debra Jean Jarmon
Erin Elizabeth Johnson
Kloie Johnson
    Summa Cum Laude
Logan Ryan Johnson
Kaitlyn Renae Jones
Lindsey A. Keefe
    Cum Laude
Deborah R. Kemp
    Magna Cum Laude
Ruby Caro Kilkenny
    Summa Cum Laude
Alexandra L. Kleeh
Amber Marie Knolle
    Cum Laude
Katie Lynn Koerner
Brian William Korte
Mackenzie J. Kovach
    Magna Cum Laude
Kevin Andrew Kowal
    Magna Cum Laude
Eryn Kramer
    Magna Cum Laude
Alyssa Maria Krauth
Amy S. Krumpelbeck
    Magna Cum Laude
Chelsea Lynn Lakeberg

Audrey N. Lambright
Justin Lange
Jessica Lea Langford
    Magna Cum Laude
Daniel Patrick Laumann
Elizabeth Maria Lawson
Susan J. Lemons
    Magna Cum Laude
Matthew David Lizik
Brenda Lopez
Kacie L. Lucas
Allyson N. Markham
    Summa Cum Laude
Erin Lee Marshall
    Cum Laude
Jacob E. Martin
    Magna Cum Laude
Sara Frances Martin
Christina Jade Mathieu
    Cum Laude
Danielle A. Matthews
    Magna Cum Laude
Courtney L. McCarthy
    Magna Cum Laude
Amy L. McDarty
    Summa Cum Laude
Brooke E. Middleton
    Cum Laude
Emma E. Miller
Shaymaa Abdulnasser Minkara
    Summa Cum Laude
Angelina Jennifer Misyukovets
    Cum Laude
Ryan Rajive Mohan
Anna Victoria Mollett
Armonde E .Moore
    Cum Laude
Joshua A. Murphy
Sara Ryan Nazzarine
    Magna Cum Laude
Lauren Meranda Nichols
    Cum Laude
Morgan L. Nickell
Elaine N. Niehauser
Madeline C. Noland
Darby O'Connor
    Magna Cum Laude
Kassandra Lynn Oglesbee
Erika N. Oldfield
Olivia L. Owens
Emilyn Pena
    Summa Cum Laude
Nicole DeeAnn Pennekamp
Julie Anna Pennington
    Cum Laude
Adriana Michela Perta
Kayla Elaine Phillips
Charli Jaye Philpott
    Magna Cum Laude
Stacy Lynn Picklesimer
    Summa Cum Laude
Rebecca Nicole Plaatje
Sydney N. Platte
    Magna Cum Laude
Kendall Elizabeth Poole
    Magna Cum Laude
Jacob Caurso Pratt
Margaret Faith Pratt
Alyson D. Puckett
    Magna Cum Laude
Bailey K. Pugh
    Summa Cum Laude

Alec J. Rampe
    Magna Cum Laude
Mary Lucy Reed
    Summa Cum Laude
Megan Nichole Rieman
Tessa L. Ruhl
    Magna Cum Laude
Kourtney F. Runski
Anderson J. Russell
Kanisha  Satogata
    Magna Cum Laude
Maylen Grace Schlager
Kelly N. Schmitz
    Cum Laude
Hannah C. Schweinefus
Kevin C. Shuler
    Cum Laude
Amanda B. Shutt
Courtney L. Smith
    Summa Cum Laude
Serena Amber Smith
    Magna Cum Laude
Hope Spaeth

Mary G. Sprockett
    Magna Cum Laude
Emily Elizabeth Staat
Kayla R. Stayrook
    Cum Laude
Shelby Anna Stein
Brianna Stocker
Rachel E. Strome
    Magna Cum Laude
Paige A. Sudlow
    Magna Cum Laude
Hanna Lynn Suggs
    Cum Laude
Eric J. Supinger
Gabrielle R. Switzer
    Summa Cum Laude
Jennifer L. Teeters
    Cum Laude
Jasmin Marie Terry
    Cum Laude
Cara S. Thomas
    Cum Laude
Kimberly Ann Toben

Jane Tuckerman
Lauren E. Varnum
    Magna Cum Laude
Alexander Christos Vinolus
    Magna Cum Laude
Cody Franklin Waddell
    Cum Laude
Ingrid E. Wagner
    Summa Cum Laude
Simeon Woldeyesus Wallis
Laura G. Walters
    Magna Cum Laude
Taylor D. Weibel
Briana N. Weiler
    Cum Laude
Ellen Bernice West
Ashley Elizabeth Williams
Whitney Brooke Wills
    Cum Laude
Conner William Wyatt
    Magna Cum Laude
Erin Christine Yannone
Hayley M. Zeis
Alec F. Zurlinden

## Bachelor of Science in Information Technology

Stuart William Adler
Eder Aram Aguilar
Noor Ahmed Al Khalaf
Dylan James Alexander
    Cum Laude
William R. Angel
    Magna Cum Laude
David Darrell Barham
Wesley Dennis Barnette
Emin  Bayrak
    Cum Laude
Bradley Dale Becktell
Kofi Kagya Bediako
Akira Dylan Belliveau
Chad A. Bennett
Travis S. Bertram
Brianna N. Blum
    Summa Cum Laude
Austin T. Bostic
Connor Mark Bowman
    Magna Cum Laude
David Michael Buschmiller
Lucas Andrew Bustle
Andrew Dufour Callaway
Bernard Anand Casey
    Magna Cum Laude
Matthew P. Coggeshall
    Cum Laude
Matthew Robert Corbett
    Cum Laude
Eric James Daniel
Rondi Mathew Dibbini
Rumzie Marc Dibbini
Brendon Allen Downey
Rick A. Driscoll
Hiep Tuan Duong
    Magna Cum Laude
James Eversole
    Magna Cum Laude
Kyle James Ferncez
Ryan L. Fields
Chase Anthony Fonte
Matthew Timothy French
Shuba P. Gautam
    Magna Cum Laude

Yahya Mahmoud Gilany
    Summa Cum Laude
Shannon Scott Greger
    Cum Laude
Allyssa Marie Griffith
Ryan Andrew Grogg
Connor S. Grout
Gabriel James Haaker
Alexander D. Hall
David L. Harris
Michael G. Hartinger
Nicholas Myron Hatch
Donald Richard Hester
Brian J. Hoernschemeyer
Whitney Ann Hollingsworth
Trenton Richard Hudepohl
    Summa Cum Laude
Nathan Terrance Jones
Akhilesh Kumar Joshi
Jonathon T. Judge
Alexandros J. Kallinicou
David R. Koenig
Cory J. Kowalski
Brandi Michelle Krummen
Daren Russell Marsden Kummer
Braedon T. Lamb
Noah Carter Larson
Garry Pham Le
Sean Alexander Leahy
Michael Anthony Lochman
Daniel T. Maples
Andrew Jackson Maynard
Matthew R. McCurry
Heather Elayne McIntyre
    Summa Cum Laude
Jordan Daryl Means
Cory John Minor
    Magna Cum Laude
Christine Laurel Mobley
Jordan Paul Nehring
Saachipreet  Neki
    Cum Laude
Daniel Kwesi Nfodjo
    Summa Cum Laude
Richard A. Peace

Stanley Lamar Peavy
William Cody Petrich
Eric Pham
Samuel Charles Privett
Andrew C. Rebello
Michael Joseph Rickel
Kyle Matthew Rone
Matthew Gregory Schmidt
    Cum Laude
Samantha Melanie Schrenker
Steffen Carl Schumaker
Matthew Joseph Sepela
    Cum Laude
Michael J. Sepela
Gage Shaeffer
Kipp D. Silber
Derek Tyler Sisson
Jonathan Robert Smith
Dennis Spivak
Andrew T. Stechschulte
Alexander Keith Stevens
Drew Michael Tabor
Christopher Michael Tanferno
Isaac Thomas Tresenwriter
Aaron Triplett
    Cum Laude
Michael Truong
Kalem Underwood
Anthony Charles Vella
    Magna Cum Laude
Robert Jacob Vlasnik
Alexander J. Vossler
Joseph Cameron Vuotto
Anthony J. Waldeck
    Cum Laude
Zachary Walker
    Magna Cum Laude
Yueyi Wang
Grant Ellison Weldon
Joseph K. Wells
William Michael Willis
    Magna Cum Laude
James S. Witten
Matthew X. Wolfe

# DEGREES IN THE COLLEGE OF ENGINEERING AND APPLIED SCIENCE

## Associate of Applied Science

Kurt Joseph Schneider

## Bachelor of Science in Fire & Safety Engineering Technology

Marc Brinker
    Summa Cum Laude
Kevin Michael Draper
    Summa Cum Laude

William Bradley Flora
    Magna Cum Laude
Kyle Thomas Frankenfield

Erik Neal
    Magna Cum Laude

## Bachelor of Science in Architecture Engineering

Lauren Ashley Beckett
    Cum Laude
Alexander D. Bush
Olumayowa Isaac Daniel
    Cum Laude
Nicholas M. Dorsey
    Cum Laude
Joseph William Frees

Joseph W. Gallo
Joseph David Good
Joseph M. Hoelker
Nicholas W. Kibler
Chelsea Lynn Leonardi
Ethan Douglas Lozano
Kristin M. McArthur

Alexander J. Rayis
Amanda Michelle Schmitt
Assami Boureima Semde
Chamodi Niyomalee Wijetunga
Emma R. Wilhelmus
Andrew Yokajty
Deborah L. Zamora

## Bachelor of Science in Aerospace Engineering

Jacob J. Anderson
Steven B. Ankney
Christian Michael Bach
    Summa Cum Laude
Matthew T. Bahm
Patrick Allen Barton
Brent A. Beach
Caleb R. Bisig
    Cum Laude
Matthew M. Bouhall
    Magna Cum Laude
Zachary Nathaniel Carlisle
Daniel Jacob De Oto
    Magna Cum Laude
Zachary Paul Deutscher
    Summa Cum Laude
Nathan Dixon
Brody L. Dunn
Jacob O. Eldred
Tyler James Faucett
Jacob Matthew Fox
Benjamin Jerome Gapinski
Joshua E. Garn
Brandon Mathew Geiser

Jordan Christopher Gossell
    Summa Cum Laude
Christopher A. Graves
Scott T. Haines
    Magna Cum Laude
Miranda E. Hampton
    Magna Cum Laude
William R. Hunsinger
David T. Jacobs
McKenzie Kinzbach
    Cum Laude
Kevin Andrew Konkoly
Christopher Michael Krebs
Michael D. Latham
Jeremiah Z. Leak
Jordan L. Lealos
Grant M. Levy
Krysta Renee Lynch
Robert Thomas Lynn
Ian J. Marlin
Robert Brian Moore
Cameron P. Morgan
Mason Daniel Nowels
Joseph Robert Paliobagis
    Cum Laude

Timothy Louis Petrella
Nicholas Pine
Montana Puterbaugh
    Cum Laude
Nathaniel T. Rapien
Kyle P. Raser
Joseph Rayho
Nathaniel L. Richards
    Summa Cum Laude
Anthony Joseph Scaglione
    Cum Laude
Kenneth Edward Scheffler
Tyler Jacob Sebastian
Eric Shkuro
Liberty M. Shockley
Derek O. Silkwood
Alexandra P. Thul
Ryan M. Vorst
    Cum Laude
Gabriel Thomas Walker
Tyler C. Willig
    Cum Laude
Jared Dorian Wilson
Justin T. Young

## Bachelor of Science in Biomedical Engineering

Noha Mohammad Aldharman
Ishan Anand
    Cum Laude
Eden H. Barcus
Morgan E. Beer
    Summa Cum Laude

Gregory R. Bell
    Magna Cum Laude
Brianna Leigh Beougher
Michael G. Brentar
Dustin A. Buchanan
    Magna Cum Laude

Julie Chang
    Magna Cum Laude
Brett Collavo
Kathryn Elizabeth Cornuelle
Kellen A. Crites
Olivia Grace Droll

Joseph M. Facciolo
      Cum Laude
Kaitlyn Elizabeth Feeney
David Jacob Granger
Benjamin G. Hesford
      Magna Cum Laude
Robert A. Ipach
Anna Ruth O'Hara Kaiser
Kyle J. Kastrup
Andrew Douglas Kroeger
Logan Keith Leeson
Ashley Taylor Lengel
Dakota David Lipps
      Summa Cum Laude

Costina Luc
      Magna Cum Laude
Alan M. McPherson
Alma P. Muller
Brody Keith Nelson
      Magna Cum Laude
Hunter Andrew Palcich
      Cum Laude
Daniel Joseph Perry
      Cum Laude
Nathaniel L. Peter
Sarah Louise Pulliam
Alison K. Shaw

Lorenzo Miguel Signey
Jennifer Lynn Sizer
Kevin Alexander Snape
Matthew Glynn Stocker
Courtney A. Stockman
      Cum Laude
Evan Jacob Taylor
Mark H. Thobe
Hannah Leigh Tilley
Austin M. Wanek
Alyssa Michelle Wolfinger
      Summa Cum Laude

## Bachelor of Science in Civil Engineering

Luke S. Ahern
Angelo Bart
Matthew P. Blascak
Oliver Maxwell Bluestone
Brent M. Bohman
Charles J. Bowman
Alex Robert Branscome
      Cum Laude
Justin Lee Brown
Alex J. Bruner
Benjamin Luke Bruns
Matthew David Burton
      Summa Cum Laude
Dustin Nicholas Camloh
Joseph J. Czechanski
Morgan Rose Daugherty
Kathleen Joyce DiFalco
      Cum Laude
Joshua T. Dryer
      Cum Laude
Gary Maurice Easterly
Samuel J. Fintel
Lucas Donovan Ford
Benjamin Davis Gavin

Ian T. Getz
Thomas J. Gilkey
Malory Ruth Gooding
      Summa Cum Laude
Kevin C. Grabosky
Alexa Halker
Joseph G. Halker
Erin Elizabeth Hammer
Cody C. Havlin
Joshua J. Hensley
Lia Mercedes Hodge
Christopher Louis Hofmann
Elliott Christian Ice
      Magna Cum Laude
Nicholas Craig Incorvia
Ernesto Infante
Joseph Martin Kaufman
Lucas A. Kolbe
Samuel Thomas Lieburn
Peter Robert Lytle
Jacob R. Mader
Hunter Joseph Meadors
Jay E. Miller

John R. Myers
      Summa Cum Laude
Nathan Charles Peul
Alexander Paul Russell
Christopher C. Sabetta
Troy D. Sallisbury
Jiaming Sheng
Kody Kennedy Snyder
Corey Mitchell Solich
John Robert Stoll
      Magna Cum Laude
Jacob Thomas
      Cum Laude
Sheamus John Togher
      Cum Laude
Joseph Treasure
Travis Gene Warrner
Paige Caitlin Weidner
      Magna Cum Laude
Zachary Adam White
Zachary Steven Wolcott
Benjamin Emery Wollenslegel
      Cum Laude
Jacob T. Yavorsky

## Bachelor of Science in Computer Engineering Technology

Caleb James Bluesummers

## Bachelor of Science in Chemical Engineering

Brandon T. Bachelier
Amber N. Bahrani
Max W. Balli
William Andrew Barrett
      Magna Cum Laude
Jacob D. Bollman
      Magna Cum Laude
Mackenzie Caitlin Bower
      Magna Cum Laude
Todd Carter Brannon
Isaac Brewster
Theo Charles Brooks
Elise A. Bruns
Lauryn M. Burdette
Jagatdeep Chadha
Dorien J. Clark
      Cum Laude
Mary Lee Conroy

Kyle Benjamin Craig
      Magna Cum Laude
Kassi Marie Crawford
Lance R. Crockett
      Cum Laude
Carissa Cumby
Ian Michael Diersing
      Magna Cum Laude
Hayden A. Dillon
Samantha Doherty
Shawn Patrick Downing
Connor Douglas Ernst
Matthew Peter Feldkamp
Joshua David Fisher
Nicholas Andrew Flessner
Nathan G. Fullenkamp
      Magna Cum Laude
Shawn R. Giffin

Tyler Thomas Graffice
Mitchell A. Grafton
Lexis Marlene Helminski
Taylor Ann Hembree
      Magna Cum Laude
Miranda Morgan Hileman
      Cum Laude
Tyler P. Karkut
Matthew Philip Keller
      Cum Laude
Korey Tyler Kellogg
      Magna Cum Laude
Brad T. Kleier
Timothy H. Koch
Christopher Charles Kramb
Samuel Thomas Kratt
      Magna Cum Laude
Austin Micha Lammers
Jessica A. Less

Benjamin Miller Lieberman
Chelsea Livesay
Samuel K. Locke
      Summa Cum Laude
Jonathan Mostyn Matthews
Colin William McConnell
Collin K. Mccord
Daniel R. Meyer
      Cum Laude
Jacquelyn Nicole Miller
      Magna Cum Laude
Anthony David Miragliotta
      Magna Cum Laude
Michael T. Mitchell
Alexander M. Muir
      Summa Cum Laude
Phyu C. Myint
Ryan F. Noga

Madison Paige Pack
Nolan Mathew Parker
Janki G. Patel
Maxwell Jefferson Railing
James M. Rhynard
Steven M. Roland
      Summa Cum Laude
Nickolas E. Ross
Derek J. Rowe
Brett Edwin Schoenling
      Cum Laude
Hannah Esther Schultz
Amy E. Sears
Fiona Shaw
      Magna Cum Laude
Amanda K. Sherman
Ethan H. Slaboden
Garrett E. Slagle

Allison M. Snyder
      Cum Laude
Zachary Seth Sterzenbach
Emily M. Strayer
      Magna Cum Laude
Tyler C. Stump
Daniel Patrick Thibodeau
Amber Janice Volmer
      Magna Cum Laude
Eric Joseph Wait
Lance Remington Weber
Peter Daniel Wendt
Derek Paul Wetzel
      Magna Cum Laude
Nicholas G. Wisman
Javan Wane Yarborough
Roland Zeman

## Bachelor of Science in Construction Management

Lucas R. Alyea
Alexander Bach
Alexa Kathryn Baur
Joseph Charles Beatrice
Nicholas Alexander Bertram
Taylor Bonifant
Ethan O. Cameron
Devin L. Cape
Travis D. Feldmeyer
Daniel Mark Gilbert
Michael Jeffery Haysley
      Cum Laude
Erik James Heinmiller
      Magna Cum Laude
Nicholas Henwood
Nathan A. Holbert
Jessica D. Hosmer
Matthew Alexander Hudak
Michael S. Kadash
Brianna Arial Karelin

Zachary T. Keith
      Cum Laude
Matthew Jacob Kiser
Brandon A. Koon
Daniel W. Kurtz
Sean Andrew Looney
Michael W. Loughman
Ryan Patrick Lyons
Brian R. Mallernee
Richard C. Markwell
Joseph Thomas Martinelli
Jacob Anthony Maurer
William Hall Molle
Aaron Charles Moulin
Evan A. Paino
      Cum Laude
Anthony Phillip Parente
Jake Samuel Paul
Alec Michael Poles
Austin Charles Raggets

Steven C. Reichert
Dawson T. Rogers
Justyn Thomas Rogers
Andrew J. Ruschau
Samuel A. Russell
Austin J. Schroeder
Austin Schultz
Leo Masayuki Smith
Nicholas A. Smith
Benjamin Pierce Trubach
Brian Christopher Tsen
Andrew R. Ueltschi
Blake Robert Weekley
Jacob Bernard Westerfeld
John Ryan Westerkamp
      Cum Laude
Zachary Drake Wilson
Justen Robert Woodrich
Trent Robert Younts

## Bachelor of Science in Computer Engineering

Stefan Andrew Apostoluk
Jonathan Allister Bailey
Mitch A. Belcher
Matthew S. Bischof
Thomas J. Brunton
      Cum Laude
Kaitlin Maury Burnam
      Magna Cum Laude
Matthew Ryan Cahall
Darius Eugene Cepulis
Luis Fernando Esquivel
Nicholas S. Ewan
Philip A. Fedor
Adam George Francisco
Myles E. Frantz
Alexander Benjamin Giovannelli
Gregory Robert Golic
Arushi Gupta
      Summa Cum Laude
Michael A. Gyurgyak
      Cum Laude
Alec Heffner

Erik R. Hermann
Matthew James Hill
Michael Awajiroijaan Ikuru
Kyle Daniel Johnson
      Cum Laude
Matthew James Kelble
Ryan Joseph Keshock
Mathew S. Kraemer
      Cum Laude
Jesse David Kreuzmann
      Magna Cum Laude
Jason LaDu
Sandro Leon
Patrick J. Liben
Dale R. Luginbuhl
Brett Marchese
      Cum Laude
Justin D. McElhaney
Mark H. Meyer
Vishal Jaydeep Mody
Miguel Angel Parra
Kaushal M. Patel

Dustin D. Preble
Andrew J. Robb
Kyle Everett Robinson
Dylan Rolf
      Magna Cum Laude
Brian Michael Schlagheck
Collin Robert Schwieterman
Tomas Robert Seymour
Dane Douglas Sowers
      Magna Cum Laude
John B. Steele
Matthew D. Stephan
Alexander Michael Stewart
David L. Tangeman
Joey A. Vagedes
Joseph Adrian Z. Vergara
Oliver F. Wagner
      Cum Laude
Eric D. Young
Chi Zhang
Bruce F. Zink

## Bachelor of Science in Computer Science

Kyle P. Arens
Austin James Arnett
Jacob D. Averbeck
Brian Philip Bauer
      Cum Laude
Ryan Joshua Benner
      Summa Cum Laude
Kevin C. Bockenstette
Codi J. Burley
      Magna Cum Laude
Zachary Robert Carey
Aaron Choi
Ludovico Corsini
Lance C. Craig
      Cum Laude
Spencer C. Dangel
Jon C. Deibel
Joseph Nicholas Disalvo
      Magna Cum Laude
Stephen G. Enochian
Santiago Esquivel Cerrillo
Ryan C. Finley
      Magna Cum Laude
Douglas Michael Flick
David Andrew Gabanic
Jason A. Groth
Kyle Michael Gullion
      Cum Laude
Evan C. Hafner
Craig R. Harrison
Matthew James Hartshorn
      Cum Laude

William Richard Hauber
      Summa Cum Laude
Shannon Nicole Henderson
      Magna Cum Laude
Matthew D. Hoendorf
Jake Thomas Holland
Benjamin D. Horn
      Magna Cum Laude
Jonathan Edward Horner
Dakota T. Howell
Dane Karl Isburgh
      Cum Laude
Bryan Ugochukwu Kanu
      Magna Cum Laude
Abhishek Kapur
      Magna Cum Laude
Adam R. Karrasch
Alex Kersey
Ivan T. Klus
Joseph R. Kollin
      Summa Cum Laude
Cicely Margaret Lambright
      Cum Laude
Jediah D. Lankitus
Ryan P. Lavin
Audrey Suzanne Long
Joshua Michael Lucas
      Cum Laude
Chao Ma
Austin J. Malpede

Matthew Alexander McClellan
      Cum Laude
John Daniel David Mikolay
John C. Miller
Nicholas William Moseley
Daniel R. Murphy
      Magna Cum Laude
Matthew A. Osbourne
Marshal Zeut Packard
Benjamin J. Porter
Nolan William Reed
Alec D. Reser
Chatura Samarasinghe
      Magna Cum Laude
Alexander Michael Sammons
      Magna Cum Laude
Luke A. Shafer
Shane Lucas Smith
Shawn David Stachler
Robin Marie Steyer
      Summa Cum Laude
Branden Anthony Strochinsky
Matthew Thomas
Samuel Adam Toth
      Summa Cum Laude
Loc Thien Tran
Matthew Ellis Tucker
Michael Christopher Warwavesyn
Kaitlyn M. Waters
      Cum Laude
Daniel R. Wendelken

## Bachelor of Science in Electrical Engineering

Khaled Aboumerhi
      Magna Cum Laude
Jerrica Waite Arn
Justin Daniel Babb
Tony J. Bailey
      Summa Cum Laude
Dillon R. Ballinger
Daniel F. Barr
      Cum Laude
Blake T. Beard
      Magna Cum Laude
Marshall D. Beck
      Cum Laude
Eric D. Billmaier
Lucas J. Boswell
Bailey O. Bunch
Yang Cao
Christopher J. Carroll
Hao Chen
Jacob Victor Coleman
Glen C. Colletti
Jiajun Deng
Sadie DiMuzio
      Summa Cum Laude
Xueni Ding
      Magna Cum Laude
Yu Duan
Michael Richard Dwenger
      Cum Laude
Patrick Sebastian Fadden
      Magna Cum Laude
Brandon L. Farnham
Muyi Feng

Samuel A. Ficke
      Magna Cum Laude
Vincent A. Forchione
      Magna Cum Laude
Zachary A. Frasca
Morgan Taylor Goetz
Joseph Christopher Gordon
Yiliang Guo
Jeremy Lee Hammons
      Cum Laude
Thomas Edward Hanrahan
Cameron Lee Haynes
Eric Joseph Herrmann
      Summa Cum Laude
Nguyen Quy Hoang
Phillip M. Horn
      Summa Cum Laude
Aaron Lee Hunt
Haley C. Inniger
Feifan Jia
      Magna Cum Laude
Nicholas C. Juk
John Luke Kiracofe
David Kong
      Cum Laude
Alex S. Kuhlman
Minh-Khoa D. Lam
Zachary Shaw Lawson
Mitchell Patrick Leary
Jiqing Li
      Magna Cum Laude
Liuhua Li

Xiaohan Li
      Cum Laude
Xingxin Li
      Magna Cum Laude
Xinjie Li
Xinyi Li
      Cum Laude
Huijun Liao
Siyuan Liu
      Cum Laude
Yuhan Liu
Qi Lu
Hua Mao
Landrian Njoh Mbella
Parker Austin McIntosh
Ian Sean-Goen Measures
Kevin Joseph Mosko
      Summa Cum Laude
Hubert Munyankindi
Imbulpage Dinuka Sanjeewa Perera
Noah Franklin Prellwitz
Sean M. Rice
      Magna Cum Laude
Curtis E. Robertson
      Summa Cum Laude
Keegan Von Rottgen
Chirag H. Shah
      Cum Laude
Shaojie Shi
Partheepan Shiyamsunthar
      Magna Cum Laude
Zhan Shu
Zachary E. Siefker
Christopher C. Simons

Xiaoyu Song
Dillon A. Staub
    Magna Cum Laude
Xinran Sun
    Summa Cum Laude
Dustin M. Sutter
    Cum Laude
Ryan Szlosek
Qiuyu Tao
Ryan Thomas Terry
Derek A. Thompson
Kelsey P. Thrush
Yuhe Tian
Mason P. Urban
Kaimin Wang
Qiyu Wang
    Cum Laude

Wenyu Wang
Xiaowan Wang
Xinyuan Wang
Xitong Wang
    Magna Cum Laude
Terrance Webb
Jacob D. Wells
    Cum Laude
Siyang Wen
Samuel Richard Wiegel
    Cum Laude
Christopher J. Wilson
    Summa Cum Laude
Meng Wu
Chen Xie
    Cum Laude

Yue Xu
    Cum Laude
Yuman Yang
Zhehan Yang
Yuchan Yuan
    Cum Laude
Joel C. Zeller
Jinxian Zhang
Peixin Zhang
Xiao Zhang
Yixuan Zhang
    Magna Cum Laude
Zhenfei Zhang
Zhengwen Zhang
Jie Zheng
Tai Zhou

## Bachelor of Science in Electrical Engineering Technology

Jesse Martin Cahall
Paige Mackenzie Ertel
Nikita P. Gite
John Hatterschide
Nathan Edward Hock

Alexander S. Krousouloudis
Matthew William Miller
Adam Steven Mulla
Kyle James Niekamp
Luke J. Radloff

Henry Michael Roy
Evan P. Saunders
Lucas Kayne Shallenberger
Andrew J. Sweeney

## Bachelor of Science in Environmental Engineering

Adam Martin Chalasinski
Alex Tanner Falck
Rick Hansen
    Cum Laude
Ashley R. Hrin
Mitchell S. Hutcheson

Zachary Don Johnson
Pardlyida Mensah
Jacob Paul Ogonek
    Cum Laude
Tanner R. Reliford
    Cum Laude

Xi Ru
    Magna Cum Laude
Youyi Shi
    Magna Cum Laude
Zachary J. Spangler
Alexander A. Watzek
    Cum Laude

## Bachelor of Science in Mechanical Engineering

Jarred Michael Aller
    Cum Laude
Reed Arenburg
    Magna Cum Laude
Daniel Ignacio Arguelles
Lisa A. Barkalow
Jorge Benito Montejo
    Summa Cum Laude
Colt John Benjamin
Nicholas A. Bertke
Micah Pongpipath Blue
    Magna Cum Laude
Nathan Roy Boone
    Summa Cum Laude
Alexander Braidich
    Magna Cum Laude
Andy Martin Brinker
Hunter A. Campbell
Wesley J. Carney
    Magna Cum Laude
Nathan G. Clemans
    Magna Cum Laude
Christopher Robert Cochran
Bryant L. Crouch
Emily Sarah Demjanenko
Matthew Denlinger
Sarah R. Deutsch
    Cum Laude
Marisa N. Divitto

Scott Joseph Dorenkott
    Magna Cum Laude
Amy Katherine Drexelius
    Summa Cum Laude
Jack Mckenzie Dunlope
    Cum Laude
Mohamed Alaaeldin El-Sayed
    Cum Laude
Spencer S. Ellmaker
Yuwei Feng
    Magna Cum Laude
Tyler Daniel Fitt
Matthew E. Fraser
Jacob A. Frisco
Zachary Thomas Fuller
James A. Gilchrist
Justin Thomas Grabinski
Laura Elizabeth Harrah
    Cum Laude
Jared Robert Harris
Clinton Michael Hatfield
Donald Lewis Hawkins
Thomas Jerome Heil
Steven C. Heinrichs
Andrew C. Heiser
    Cum Laude
Harrison R. Hildebrandt
    Magna Cum Laude

Conner Hoagland
Robert C. Hodge
    Cum Laude
Brett S. Householder
Ryan J. Huy
Zachary Robert Jones
Austin Dale Jostpille
    Summa Cum Laude
Eric R. Kahny
Brian Thomas Keller
    Cum Laude
Spencer D. King
    Cum Laude
Tyler Kittel
Adam G. Knueve
Logan R. Kortokrax
Ryan Nicholas Kroger
Erich Joseph Kuchta
    Magna Cum Laude
Andrew Richard Kurtz
    Cum Laude
Andrew J. Kutcher
Jonathan W. Lange
Nicholas L. Lanza
James Early Leach
Jackson Thomas Lempke
Spencer Emerson Lewis
    Magna Cum Laude

Keju Li
Christian Cappel Lipa
        Magna Cum Laude
Jason T. Lorah
Drake Overton Lundstrom
        Cum Laude
Nina Mastroianni
Adam J. McCoy
Daryn T. Meadows
Christopher Paul Merz
        Magna Cum Laude
Mitchell E. Messenger
Donald Lee Miller
        Magna Cum Laude
Evan Matthew Moore
Colin M. Moormann
Emma Lillien Murphy
Garrett E. Myers
Varun Nagarajan
        Cum Laude
Stephanie Nagy
Benjamin L. Paisley
        Summa Cum Laude
Hugh L. Parent
Ryan J. Patak
        Cum Laude
Andrew D. Pendergraft
Adam B. Pochatek
        Magna Cum Laude
Brian Avery Poland
        Magna Cum Laude

Yesiliang Qiu
Steven A. Randall
Ryan James Reese
        Cum Laude
Timothy Benjamin Rice
        Cum Laude
Maxwell Rockman
        Cum Laude
Michael A. Rolfes
Cody Michael Rolland
Chuyu Ruan
James Alexander Sankovich
Christopher J. Schreiber
        Magna Cum Laude
Samuel D. Schroeder
Eleanor F. Scott
Yu Shi
        Magna Cum Laude
Elizabeth D. Smith
        Magna Cum Laude
Austin D. Spiker
        Cum Laude
Matthew J. Stang
        Summa Cum Laude
Ryan J. Starcher
        Magna Cum Laude
Cory J. Steinbrunner
Nicholas Stelzer
Kaitlin May Stock
Andrew P. Stockdale

Curtis L. Strong
James A. Stuart
Xiangyuan Tao
Joshua K. Tee
        Summa Cum Laude
Richard L. Terrell
Davis J. Trask
Andreana Pauline Urso
Adam Alexander Veres
Lingmeng Wang
        Magna Cum Laude
Yinglu Wang
        Magna Cum Laude
Anne K. Weaver
Jacob H. Weitzel
James Z. Wells
        Cum Laude
Jacob R. Wergers
Joshua D. Westendorf
Alyssa A. Whittle
Nate John Witkemper
        Cum Laude
Zhaojing Xu
Linfeng Xue
        Cum Laude
Hongrui Yu
        Summa Cum Laude
Yinnan Zhang
        Cum Laude
Feng Zhu

## Bachelor of Science in Mechanical Engineering Technology

Matthew William Albrecht
Gabriel Allen Archer
Hardik Arinana
Steven W. Baltes
Joseph D. Binford
        Magna Cum Laude
Mark Andrew Bohman
        Magna Cum Laude
Edward Joseph Brandon
James Cesar Brickell
Carson J. Burden
        Cum Laude
Richard D. Cappel
Shawn C. Davin
        Summa Cum Laude
Dennis Allen Dickerson
Ryan Lewis Fischer
Vincent Alexander Gardner
Brent M. Gatermann
Reginald Lamar Glossett

Nicholas Alexander Greiwe
Travis Alexander Guty
Trenton J. Hartmann
Andrew Michael Haufler
Michael Edward Hawthorne
Bryant Alan Himes
Eric Holtmeier
Cole Michael Howes
Nathan E. Hunt
El Hassane Kamagate
Gretchen M. Kellerstrass
Chelsie Nichole King
Brandon K. Kohli
Paul Martin Kowall
Daniel R. Luken
Brian J. Martin
Grant Robert Mettey
Connor M. Mulholand
Russell Louis Niese
        Cum Laude

Mateo Miguel Jose Oquendo-Chandler
Markus Carl Peoples
Grace Ellyn Pharo
Anthony Prenzlow
Cole Parker Rardon
Bradley Robert Sackett
Christopher C. Saranita
Daniel L. Schaefer
Benjamin W. Schenck
Charles Frederick Schmidt
Ryan A. South
Evangelos I. Stathis
Christopher Michael Stewart
Michael James Tortorella
Connor William Uhl
Jonathan G. Von Hoene
Robert T. Watkins
Brian Thomas Wirthlin
        Summa Cum Laude
Daniel Robert Zaretsky

## DEGREES IN THE COLLEGE OF MEDICINE

## Bachelor of Science

John P. Bonamer
        Summa Cum Laude
Anna Claire Hopkins

Justin David Smith
        Summa Cum Laude
Austin Logan Songer
        Summa Cum Laude

Bhargav R. Vemuri

## DEGREES IN THE COLLEGE OF NURSING

### Bachelor of Science in Nursing

Angela Michele Abell
    Magna Cum Laude
Gebrezgiabhier Teklay Abraha
Grace E. Adams
Amy Adamson
Ellen E. Adkins
Alison Marie Ahlert
Christa Nicole Albu
    Magna Cum Laude
Morgan E. Allison
    Cum Laude
Sophia Rose Amati
    Magna Cum Laude
Ashley Amicon
Chad Michael Archdeacon
    Cum Laude
Erin Mackenzie Armstrong
Brook Marie Arwine
Eric J. Auberger
Anita Ayebale
Aaron Michael Badinghaus
Amber I. Baker
Madeline Michiko Baker
Mercedese Y. Barnett
Nicole Rose Bass
Angela Marie Beagle
    Magna Cum Laude
Megan Julia Beck
    Cum Laude
Emma E. Benney
Elise Rose Bernhard
Dana Jane Blackwell
    Magna Cum Laude
Lisa Joelle Blackwell
Stacy Bolon
    Magna Cum Laude
Jacqueline S. Bosco
Alana Corynne Boso
    Cum Laude
Amy K. Bott
Ashley L. Bousquet
    Cum Laude
Sydney A. Bowen
    Summa Cum Laude
Samantha Braun
    Magna Cum Laude
Morgan Elise Braxton
Natalie Rae Breuer
    Cum Laude
Brittney N. Brigner
    Cum Laude
Sean David Brown
    Cum Laude
Nicole S. Brzozowski
    Cum Laude
Brook Travis Burton
Holli M. Butcher
Heidi L. Byrum
Rebecca Leigh Bystrek
Dana Jane Caldwell
    Magna Cum Laude
Rosa I. Cama
Abigail Joy Camerer
    Summa Cum Laude
Rachel M. Cameron
    Cum Laude

Leah Brynn Campbell
    Cum Laude
Hannah Nicole Carey
Alison R. Cargin
Sarah R. Carlton
Suzanne Elizabeth Carter
Kelly Ann Cavanaugh
Jess Allen Chaille
Mendi Chen
    Magna Cum Laude
Jennifer Ann Christian
Myriah Clark
    Cum Laude
Teresa Jo Close
    Summa Cum Laude
Aubrey Nicole Collopy
    Magna Cum Laude
Brandon Xavier Crihfield
Donna L. Crossley-Van Lieu
    Magna Cum Laude
Michelle M. Dao
Amanda M. Darling
    Cum Laude
Lauren E. Daugherty
    Cum Laude
Jared A. Davis
Jeffrey DeMaria
    Summa Cum Laude
Lauren Nicole Dinkelacker
    Magna Cum Laude
Lisa Gayle Dugan-Manor
Meghan Earhart
Brooke E. Earnest
Elizabeth L. Ehrnfelt
Talia Bianca Elliott
Kristina Noel Eriksen
Samantha R. Ernst
Allyson Elizabeth Eugenio
Stacy Eversole
    Cum Laude
Ndate Fall
    Summa Cum Laude
Sierra Paige Farfsing
Daniel Michael Farmer
    Magna Cum Laude
Margaret Rose Fehrenbach
Rebecca M. Fehrenbach
Jennifer G. Fischer
    Magna Cum Laude
Kaitlyn M. Fisher
Olivia Catherine Fitzgerald
Nancy Samaan Flaherty
    Cum Laude
Danielle J. Ford
    Cum Laude
Kara Nicole Forwith
Corinne F. Fratianne
Elizabeth Ann Fricke
Emily N. Galloway
    Cum Laude
Alaysha Germosen
Nancy Celeste Gerrard
    Cum Laude
Phadra Gray

Joseph Christopher Greer
    Magna Cum Laude
Meredith Alexandria Gregory
Samantha G. Hahnlen
Lydia N. Hamilton
    Cum Laude
Stephanie Dawn Hardy
Mariah Paige Harlow
Jennifer K. Harrison
Farduwsa Hassan
    Cum Laude
Gregg M. Hawks
Dean Patrick Hayes
    Summa Cum Laude
Monica K. Hemmelgarn
    Magna Cum Laude
Elene Marie Henry
    Magna Cum Laude
Lisa Henry
Brianna Lee Hensley
Amanda M. Herzog
Jessica Heskett
    Magna Cum Laude
Gina K. Hicks
Emily E. Hoff
    Magna Cum Laude
Angela M. Hoffman
Mark M. Hoffman
    Magna Cum Laude
Kendra Lynn Hood
Krista L. Hood
Christina L. Hopkins
    Magna Cum Laude
Mary Laurel Hunter
Emily Beach Jackson
    Summa Cum Laude
Shelley Marie Jennings
    Summa Cum Laude
Ashten Marie Johnson
    Cum Laude
Miles Alexander Johnson
Rashawnda Renee Joiner
    Magna Cum Laude
Shawntell A. Jones
Alexa Marie Judy
Cassandra Leigh Jung
    Summa Cum Laude
Kelli Marie Kachmar
Maryclare Kastelic
    Summa Cum Laude
Anisa C. Kastle
Kaitlyn N. Katuscak
    Summa Cum Laude
Emily M. Kaufman
Renae Kellerman
Kaitlin Erin Kelley
    Magna Cum Laude
Carolyn L. Kilgore
    Summa Cum Laude
Michelle Kim
Camelia L. Kiss
    Summa Cum Laude
Amanda N. Kleinfelder
    Cum Laude
Olivia S. Klumb

Christina Lee Koch
Stephanie N. Koch
       Magna Cum Laude
Emily Ann Kotz
Amanda C. Kubick
       Cum Laude
Adam J. Kusic
Elizabeth Victoria Kuzma
Christopher Jay Lamm
Morgan E. Landrith
Jennifer Ann Larter
       Magna Cum Laude
Clemencia Billeaud Lawson
Mallory A. Lees
Katherine M. Lehan
       Summa Cum Laude
Acacia Allishia Leslie
Sydney N. Lister
Robert Warren Ljungren
Kimberly A. Lohbeck
       Cum Laude
Kimberly K. Luebbe
       Magna Cum Laude
Jessica N. Luong
       Magna Cum Laude
Monica K. Maas
Kathryn Maggio
       Magna Cum Laude
Alexandra K. Mahan
       Magna Cum Laude
Gabrielle Deanne Mann
       Magna Cum Laude
Dorothy Amponsah Mantey
Ally Marshall
       Cum Laude
Paul-Michael A. Martin
Janine Kathleen Mashny
       Summa Cum Laude
Toni D. Mason
Winston W. Mason
       Summa Cum Laude
Nicole Michelle Mattie
       Magna Cum Laude
Meghan C. Mays
       Magna Cum Laude
Jonathan McCarther
Kendall Michelle McCarthy
       Magna Cum Laude
Emma McCarty
Lacey Lane McConnell
       Cum Laude
Kristin McDermott
Michaela E. McLaughlin
       Summa Cum Laude
McKenzie M. McPherson
Breanne Kathleen McWilliams
       Magna Cum Laude
Ashley Rae Meadows
       Magna Cum Laude
Ashley Mickel
       Magna Cum Laude
Sarah Allison Miller
       Cum Laude
Angela M. Moore
Daniel Joseph Moore
       Cum Laude
Emily K. Moore
       Cum Laude
Zoe J. Moore
Monica Taylor Mudd

Sara Jane Naro
       Magna Cum Laude
Angela Nguyen
       Cum Laude
Jennifer M. Nguyen
       Cum Laude
Jacqueline A. Nordmeyer
       Summa Cum Laude
Meredith A. O'Connell
Jensen Laree O'Shea
       Magna Cum Laude
Leah M. Obert
Illana L. Olden
Julia Ann Ores
Annamaria Alyce Pagani
Sommer L. Peveler
       Summa Cum Laude
Carole Jean Pierson
Gabrielle Lynn Pimpas
El-Shaddai A. Piri
Olivia Rose Pirosko
       Cum Laude
Sarah Katherine Podlasiak
       Cum Laude
Abigail Polce
Ameara Powell
Austin M. Powell
Teresa J. Prescott
       Summa Cum Laude
Peachy Josifynn Quitugua
       Magna Cum Laude
Alexandra Lynne Rahe
       Cum Laude
Lorraine Ann Ramos
Kendra Ann Reis
Chelsea Rae Reynolds
       Summa Cum Laude
Olivia R. Richardson
Holly Elizabeth Rinehart
Meghan Michelle Ring
Taylor Shannon Ring
Anne Marilyn Robeson
Kathryn Rodriguez
       Magna Cum Laude
Grace E. Rohs
       Cum Laude
Malcolm Alan Rosario
       Cum Laude
Nicole E. Ruffing
Briana Elizabeth Rullmann
Haley Victoria Sanders
Hadassah Sarai-Kavene
Brielle J. Saylor
Sarah L. Scales
Bradford James Schieve
       Summa Cum Laude
Erica Lynn Schomaker
Meghan J. Schroeder
       Magna Cum Laude
Meredith Catherine Schulte
Sydney Kirsten Schultz
Daley Elizabeth Scott
       Magna Cum Laude
Jennifer M. Sevier
       Cum Laude
Abbey Elizabeth Shaffer
       Magna Cum Laude
Morgan Lindsey Shannon
       Cum Laude
Lauren Taylor Shaull

Ramona L. Shaw
Lauren K. Shawgo
Haley Noelle Sherman
Abbriel Shinkle
       Cum Laude
Bianca Sidoti
Kaitlin S. Silver
Kahla Marie Simmons
Amy N. Simpson
Jessica Ann Sizemore
Alexandria Marie Smith
       Summa Cum Laude
Courteny Rose Smith
Teresa Smith
       Magna Cum Laude
Nina Philomena Squeri
       Cum Laude
Madison R. Stout
       Cum Laude
Allison P. Studtmann
Amanda Michelle Suntay
       Magna Cum Laude
Cailin Michelle Sweeney
Rachel L. Szczepinski
Andrea L. Taney
Lynzie Marie Taylor
Kaitlyn Elizabeth Tetzel
Katrina Kristine Tewmey
Timothy S. Thomas
Abigail N. Thompson
Taylor A. Thompson
       Cum Laude
Caitlyn Threadgill
       Summa Cum Laude
Shelby Anne Tolle
Jacob T. Tribull
Andrew James Truax
       Magna Cum Laude
Megan Elizabeth Tucker
       Cum Laude
Simone Renae Vessel
       Summa Cum Laude
Elizabeth J. Vidoli
Zachariah Thomas Wilson
Jennifer Elizabeth Wagner
       Magna Cum Laude
Seth Watson
Taylor Jean Watson
Macy J. Wauligman
Tyler Lucas Weihrauch
Jennifer Bartley Welsch
Andrea K. West
Meg C. Westerheide
Aaron S. Wickline
       Summa Cum Laude
Alisha B. Wilkins
Sarah H. Wilkinson
Laura M. Williams
       Cum Laude
Taylor Willson
Danielle C. Winders
Chelsey Mara Windsor
Alfred Wong
       Cum Laude
Madison N. Woodard
Clinton S. Woollard
       Summa Cum Laude
Abigail E. Yeater
       Cum Laude
Lynae' Annettra Young

*The names of degree candidates contained herein are subject to final certification by the appropriate college and/or departmental office. Therefore, the inclusion of names in this roster is not evidence of the conferral of degrees.*